Daniel Loras Glynn, ISB #5113
Jones ♦ Williams ♦ Fuhrman ♦ Gourley, P.A.
The 9th & Idaho Center
225 N. 9th Street, Suite 820
PO Box 1097
Boise, ID 83701
Telephone: (208) 331-1170
Facsimile: (208) 331-1529
dglynn@idalaw.com
Attorneys for James Beck, Michael Cashman, Connie Henderson, John Taylor, Crop USA Insurance Agency, Inc., and Crop USA Insurance Services, LLC

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| DALE L. MIESEN, an individual who is a shareholder and who is also bringing this action on behalf of and/or in the right of AIA Services Corporation and its wholly owned subsidiary AIA Insurance, Inc.; | Case No. 1:10-CV-404-DCN-CWD |
| Plaintiff, | **DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021** |
| vs. | |
| HAWLEY TROXELL ENNIS & HAWLEY, LLP, an Idaho limited liability partnership; GARY D. BABBITT, an individual; D. JOHN ASHBY, an individual; RICHARD A. RILEY, an individual; MICHAEL W. CASHMAN SR., an individual; JAMES BECK, an individual; R. JOHN TAYLOR, an individual; CONNIE TAYLOR HENDERSON, an individual; JOLEE K. DUCLOS, an individual; CROP USA INSURANCE AGENCY, INC., an Idaho corporation; AIA SERVICES CORPORATION, an Idaho corporation; AIA INSURANCE, INC., an Idaho corporation; CROP USA INSURANCE SERVICES, LLC, an Idaho limited liability company; and GEMCAP LENDING I, LLC, a Delaware limited liability company, | |
| Defendants. | |

**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 1**

I, R. John Taylor, declare:

1.    I am over the age of eighteen, make this Declaration based on my personal knowledge, and if called to testify under oath am otherwise competent to testify to the matters stated herein. I am the President of the Defendant AIA Services Corporation ("AIA Services"), the President of the Defendant AIA Insurance, Inc. ("AIA Insurance") (AIA Services and AIA Insurance will be collectively referred to as "AIA Entities"), the President of CropUSA Insurance Services, LLC ("CropUSA Services"), and the Manager of CropUSA Insurance Agency, Inc. ("CropUSA Agency"), and named as an individual Defendant in this litigation. As the sole remaining employee of these entities, I am responsible for the preparation of these entities' tax filings as well as financial statements. As such I have personal knowledge of not only their income but the expenses that have been incurred during this instant litigation.

2.    This Declaration is submitted in opposition to Reed Taylor's Motion for Partial Summary Judgment Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed.R.Civ.P. 56 [Dkt. 1076]. In so doing, I expressly incorporate my prior sworn statements in the Affidavit of R. John Taylor In Support of Motion for Summary Judgment [Dkt. 1072] as filed on January 29, 2021 ("Taylor Aff.").

3.    AIA Insurance, AIA Services, and CropUSA Services have a long history of making investments in radio stations.  As early as 1992 and with the knowledge and consent of Reed Taylor, AIA Services purchased KATW-FM in Lewiston, which was partially owned by Reed and myself. AIA issued common stock to a third-party as partial consideration. For most of

**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 2**

the periods since then, the AIA Entities have had ownership and/or other investments in Pacific Empire or its predecessor companies. Since 2004 Crop USA and or AIA Insurance have made advances to Pacific Empire Radio Corporation ("PERC"). In 2006, Crop USA Services, again with the knowledge of Reed Taylor, made loans to PERC. In 2010, AIA Services assumed the servicing of the loans to PERC. This latter assignment was the result of a suit that had been filed against PERC by its senior lender, American West Bank, in September of 2009 and AIA Services determination to resolve the suit with American West Bank thereby preserve the loan amounts previously made to PERC. Attached as **Exhibit A** is a spreadsheet I prepared which identifies the entity servicing the loan, the year the loan was made, the amount of the loan, the amounts received as credits against the loan, and the total investment balance.

4.      Although AIA Services undertook the servicing of the loan with PERC from 2010 forward, the funds for additional advances of the loan during that period of time were actually from funds provided to AIA Services from Crop USA Services. This fact was reflected in the financial statements of AIA in the relevant years wherein they disclose "Due from PERC" as "Assets" and "Due to CropUSA" disclosed as "Liabilities." Attached as **Exhibits B, C, D, E,** and **F** are true and correct copies of AIA Services Consolidated Financial Statements for the years 2009 through to 2014

5.      As noted in the Taylor Aff. at Paragraph 19, in 2008 Reed Taylor initiated litigation against AIA in Nez Perce County District Court. Prior to this filing, on February 7, 2007, Reed Taylor served upon the Board of Directors for AIA a demand for action wherein he also advised that he intended to sue me as trustee AIA Services 401(k) Profit Sharing Plan ("the Plan") on

**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 3**

behalf of the Plan participants. Attached as **Exhibit G** is a true and correct copy of this correspondence.

6. I have served as a trustee for the Plan since 1996 and thus am familiar with its administration during the relevant years placed in issue by Reed Taylor's present Motion. The Plan was formed prior to 1980. In 1995 and 1996, the Plan purchased 92,500 shares of Series C Preferred Shares issued by AIA Services for $10.00 per share. The proceeds were used by AIA Services to retire a loan to US Bank, which was guaranteed by Reed and John Taylor. The retirement of the US Bank loan was a pre-requisite to the implementation of the reorganization and stock purchase plan for Reed Taylor.

7. In administering the Plan during these relevant years, the Plan retained the third-party administrator (TPA) and recordkeeper, Randall and Hurley, which provides consulting services for the retirement plan design, administration, compliance testing, consulting and reporting for the plan. for all plan types. The firm provides administrative functions such as the preparation and distribution of the annual statements for the Plan as well as to follow the directives of the Plan participants with regard to the Plan's investments.

8. Reed Taylor was a participant of the Plan since its establishment in 1996. However, on April 18, 2007, Reed Taylor divested himself of all his personal investments in the Plan and received a payout from the Plan in the amount of $564,923.35. As a consequence, from this date until 2014, Reed Taylor's only remaining interest in the Plan was a partial indirect interest in the value of 92,500 Series C Preferred Shares in AIA possessed by the Plan.

**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 4**

9.      In 2008, Reed Taylor reached the mandatory age in which he was obligated to take annual required minimum distributions from the Plan until said interest was fully paid ("RMDs"). Accordingly, commencing on December 29, 2008, Reed Taylor began taking his RMDs which distributions resulted in him being fully paid and divested of his interest in the Plan December 30, 2014.

10.      The amount paid to Reed Taylor for these RMDs was an amount calculated on the then market value of AIA's Series C Preferred Shares, which calculation was performed by Randall & Hurley. Attached as **Exhibits H, I, J, K,** and **L** are true and correct copies of the annual reports for the Plan prepared by Randall & Hurley for the relevant years and distributed to all Plan participants including Reed Taylor.

I DECLARE UNDER PENALTY OF PERJURY UNDER THE LAWS OF THE UNITED STATES OF AMERICA AND THE STATE OF IDAHO THAT THE FOREGOING IS TRUE AND CORRECT.

DATED This 26th day of June, 2025.

_____
R. JOHN TAYLOR

**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 5**

CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 26TH day of June, 2025, a true and correct copy of the foregoing document was filed with the Clerk of Court using the CM/ECF System.


                                     /s/ Daniel Loras Glynn
                                     Daniel Loras Glynn


**DECLARATION OF R. JOHN TAYOR IN OPPOSITION TO REED TAYLOR'S MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST R. JOHN TAYLOR FOR BREACH OF FIDUCIARY DUTY PURSUANT TO FED.R.CIV.P. 56 [DKT. 1076] AS FILED ON JANUARY 29, 2021 - 6**

# EXHIBIT A

AIA Services Corp
Investment in PERC
Summary of Transactions
2005-2019                                                                                     Inv in PERC

| Date | Note Dated | Notes Amount | Note Balances | Principle | Interest Booked | GL Balance |
|---|---|---|---|---|---|---|
| 1/1/2010 | 1/1/2010 | 680,365.85 | 680,365.85 | 680,365.85 | | 680,365.85 |
| 9/20/2011 | | -680,365.85 | | | | 0 |
| 9/20/2011 | 9/20/2011 | 787,599.77 | 787,599.77 | 754,985.68 | | 754,985.68 |
| 12/31/2012 | 12/31/2012 | 457,650.00 | 1,245,249.77 | 1,261,731.36 | 208,148.57 | 1,469,879.93 |
| 12/31/2013 | 12/31/2013 | 310,245.00 | 1,555,494.77 | 1,358,679.29 | -2,230.57 | 1,631,384.35 |
| 12/31/2014 | | | 1,555,494.77 | 1,421,005.21 | 632.98 | 1,629,153.78 |
| 12/31/2015 | | | 1,555,494.77 | 1,421,638.19 | -4,673.67 | 1,629,786.76 |
| 12/31/2016 | | | 1,555,494.77 | 1,416,964.52 | 0 | 1,625,113.09 |
| 12/31/2017 | | | 1,555,494.77 | 1,416,964.52 | 0 | 1,625,113.09 |
| 12/31/2018 | | | 1,555,494.77 | 1,416,964.52 | -58,285.23 | 1,625,113.09 |
| 12/31/2019 | | | 1,555,494.77 | 1,358,679.29 | 0 | 1,566,827.86 |
| | | 1,555,494.77 | 1,555,494.77 | 1,358,679.29 | 143,592.08 | 1,566,827.86 |

| Entity | | Debits | credits | Interst acc booked | net change | Investment Balance |
|---|---|---|---|---|---|---|
| AIAins | 2004 | 75,000.00 | 0 | | 75,000.00 | 75,000.00 |
| | 2005 | 98,724.24 | 226,724.24 | | -128,000.00 | -53,000.00 |
| | 2006 | 148,000.00 | 95,000.00 | | 53,000.00 | 0 |
| Crop | 2006 | 223,871.72 | 223,871.72 | | 0 | 0 |
| | 2007 | 100,111.89 | 4,488.00 | | 95,623.89 | 95,623.89 |
| | 2008 | 36,169.40 | 0 | | 36,169.40 | 131,793.29 |
| AIAS | 2009 | 662,165.69 | 113,593.13 | | 548,572.56 | 680,365.85 |
| | 2010 | 55,818.52 | 32,644.92 | | 23,173.60 | 703,539.45 |
| | 2011 | 51,446.23 | 0 | | 51,446.23 | 754,985.68 |
| | 2012 | 561,318.98 | 54,573.30 | 208,148.57 | 714,894.25 | 1,469,879.93 |
| | 2013 | 217,240.42 | 55,736.00 | | 161,504.42 | 1,631,384.35 |
| | 2014 | 15,063.43 | 17,294.00 | | -2,230.57 | 1,629,153.78 |
| | 2015 | 632.98 | 0 | | 632.98 | 1,629,786.76 |
| | 2016 | 226.33 | 4,900.00 | | -4,673.67 | 1,625,113.09 |
| | 2017 | 0 | 0 | | 0 | 1,625,113.09 |
| | 2018 | 0 | 0 | | 0 | 1,625,113.09 |
| | 2019 | 0 | 58,285.23 | | -58,285.23 | 1,566,827.86 |
| | | 2,245,832.51 | 887,110.54 | 208,148.57 | 1,566,827.86 | 1,566,827.86 |

| Notes OS 12-31-19 | Note FACE amount | Principle | ACC Interest * | Int paid | Acc Int Bal | |
|---|---|---|---|---|---|---|
| Note dated 9-20-11 | 787,599.07 | 754,985.68 | 32,613.39 | -32,613.39 | 0 | |
| Note dated 12-31-12 | 457,650.00 | 282,114.82 | 175,535.18 | -31,943.10 | 143,592.08 | |
| Note dated 12-31-13 | 310,245.00 | 310,245.00 | 0 | 0 | 0 | |
| | $1,555,494.07 | 1,347,345.50 | $208,148.57 | ($64,556.49) | $143,592.08 | $208,148.57 |

Interest accrued to 12-31-12          Payments applied first to Acc Interest

# EXHIBIT B

# AIA SERVICES CORPORATION
# AND SUBSIDIARIES

## Consolidated Financial Statements

### December 31, 2009
### Final Draft

1/27/2010

RJT - 036396

# AIA SERVICES CORPORATION AND SUBSIDIARIES

## Consolidated Balance Sheets

| Assets | | December 31, 2009 | | December 31, 2008 |
|---|---|---:|---|---:|
| Cash and cash equivalents | $ | 148,477 | $ | 2,029,129 |
| Cash bonds posted | | 410,000 | | 6,300 |
| Investment securities available-for-sale | | - | | 5 |
| Accounts receivable | | 55 | | 627 |
| Agent advances | | 49,581 | | 62,032 |
| Due from related parties | | 423,622 | | 488,712 |
| Due from PERC | | 680,366 | | |
| Due from trusts | | 2,150 | | |
| Due from Washington Bank Properties | | 13,823 | | - |
| Prepaid expenses | | 44,724 | | 56,880 |
| Deferred income taxes | | 343,430 | | 343,430 |
| Lewis Clark Mortgage | | 1,307,886 | | 1,167,762 |
| Net real estate | | 84,105 | | 88,871 |
| Net property, equipment and vehicles | | 4,467 | | 10,187 |
| Total assets | $ | 3,512,687 | $ | 4,253,934 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable and accrued expenses | $ | 440,912 | $ | 360,164 |
| Accrued wages | | 350,626 | | 426,511 |
| ULIC settlement payable | | 440,676 | | 1,600,000 |
| Due to CropUSA | | 1,721,673 | | 1,456,316 |
| Income taxes payable | | 529,991 | | 529,991 |
| Unearned commissions | | 42,000 | | 48,000 |
| Notes payable | | 328,519 | | 24,136 |
| Total liabilities | $ | 3,854,397 | $ | 4,445,118 |
| | | | | |
| **Obligation to Former Stockholder:** | $ | - | $ | - |
| | | | | |
| **Series A preferred stock:** | $ | 416,512 | $ | 416,512 |
| | | | | |
| **Stockholders' deficit:** | | | | |
| Series C convertible preferred stock | $ | 92,500 | $ | 92,500 |
| Common stock | | 17,334 | | 17,344 |
| Additional paid-in capital | | (15,655) | | (15,410) |
| Accumulated deficit | | (852,401) | | (702,130) |
| Treasury stock - at cost | | | | |
| Total stockholders' deficit | $ | (758,222) | $ | (607,696) |
| | | | | |
| Total liabilities and stockholders' equity | $ | 3,512,687 | $ | 4,253,934 |

RJT - 036397

## AIA SERVICES CORPORATION AND SUBSIDIARIES

### Consolidated Statements of Operations

| | | For the Year Ended December 31, | | |
|---|---|---|---|---|
| | | 2009 | | 2008 |
| **Revenues:** | | | | |
| Commissions | $ | 434,902 | $ | 524,717 |
| Administrative fees | | 186,737 | | 147,290 |
| Gain on ULIC Settlement | | - | | 800,000 |
| Investment income | | 144,623 | | 317,965 |
|     Total revenues | $ | 766,262 | $ | 1,789,972 |
| **Expenses:** | | | | |
| General and administrative expense | $ | 405,886 | $ | 608,711 |
| Commission expense | | 98,874 | | 135,659 |
| | | -- | | - |
|     Total operating expenses | $ | 504,760 | $ | 744,370 |
| **Operating Income:** | $ | 261,502 | $ | 1,045,602 |
| **Other income (expense):** | | | | |
| Interest expense | $ | 23,129 | $ | 112,783 |
| Legal fees | | 384,412 | | 639,577 |
| Equity in net loss (income) of affiliate | | - | | - |
|     Total other expense | $ | 407,541 | $ | 752,360 |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ | (146,039) | $ | 293,242 |
| **Income tax (expense) benefit:** | $ | 4,233 | $ | 358,893 |
| **Net income (loss):** | $ | (150,271) | $ | (65,651) |

# AIA SERVICES CORPORATION AND SUBSIDIARIES

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (150,271) |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (852,401) |

RJT - 036399

# AIA SERVICES CORPORATION

## Statement of Cash Flows

|  | December 31, 2009 | December 31, 2008 |
|---|---|---|
| **Cash flows from operating activities:** |  |  |
| Net income (loss) | $ (150,271) | $ (65,651) |
| Adjustments to reconcile net income (loss) to net cash |  |  |
| (used in) provided by operating activities: |  |  |
| Permanent write down of investments | - | - |
| Write off of account receivable | - | - |
| Depreciation and amortization | 10,486 | 14,194 |
| Deferred income taxes | - | 69,000 |
| Changes in assets and liabilities: |  |  |
| Accounts receivable and agent advances | 13,023 | 6,380 |
| Prepaid expenses | (391,544) | 2,204 |
| Due from related companies | 263,207 | 241,994 |
| Due from related parties | 65,090 | 98,623 |
| Due from Washington Bank Properties | (13,823) |  |
| Accounts payable and accrued expenses | (1,154,461) | 1,465,264 |
| Income taxes payable | - | 288,000 |
| Unearned commissions | (6,000) | (7,000) |
| Net cash provided by operating activities | (1,364,293) | 2,113,008 |
| **Cash flows from investing activities:** |  |  |
| Capital expenditures | - | 1,040 |
| Lewis Clark Mortgage | (140,124) | (140,119) |
| Net cash used in investing activities: | (140,124) | (139,079) |
| **Cash flows from financing activities:** |  |  |
| Repayment of mortgages and notes payable | 304,383 | (1,077) |
| Change in Series A preferred stock | - | (41,263) |
| Retired Treasury Stock | - | (546) |
| Purchase of common stock | (252) | (427) |
|  |  | - |
| Net cash (used in) provided by financing activities: | 304,131 | (43,313) |
| Net increase (decrease) in cash | (1,200,286) | 1,930,616 |
| **Cash and cash equivalents, beginning of year** | 2,029,129 | 98,513 |
| **Cash and cash equivalents, end of period** | $ 828,843 | $ 2,029,129 |

148,477
680,366

RJT - 036400

# EXHIBIT C

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

## Consolidated Financial Statements

## December 31, 2011 and 2010

**7/2/2012**

RJT - 002787

# Note to Readers of the Financial Statements

Shareholders
AIA Services Corporation
Lewiston, Idaho

The accompanying consolidated balance sheet of AIA Services Corporation (an Idaho Corporation) as of December 31, 2011 and December 31, 2010, and the related statements of operations, statement of stockholders' equity (deficit) and statement of cash flows for the years then ended are un-audited. These financial statements are the responsibility of the Company's management.  The statements have been prepared in accordance to Idaho Code 30-1-1620, *Financial Statements for Shareholders.*

The financial statements were prepared by management in accordance with accounting principles generally accepted in the United States of America, which requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amount of revenues and expenses during the reporting period. Actual results could differ materially from those estimates.

DATED
July 2, 2012

RJT - 002788

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

| | December 31, 2011 | December 31, 2010 |
|---|---|---|
| **Assets** | | |
| Cash and cash equivalents | $ 77,536 | $ 123,978 |
| Cash bonds posted | 410,000 | 410,000 |
| Accounts receivable | 21,869 | 304,000 |
| Agent advances | 36,309 | 42,052 |
| Due from related parties | 413,598 | 413,304 |
| Due from PERC | 754,987 | 703,539 |
| Due from trusts | - | 4,245 |
| Prepaid expenses | 34,513 | 45,508 |
| Deferred income taxes | 37,000 | 37,000 |
| Lewis Clark Mortgage | 1,381,134 | 1,241,010 |
| Net real estate | 282,069 | 292,739 |
| Net property, equipment and vehicles | 22,174 | 1,507 |
| Total assets | $ 3,471,190 | $ 3,618,883 |
| | | |
| **Liabilities:** | | |
| Accounts payable and accrued expenses | $ 386,388 | $ 414,777 |
| Accrued wages | 361,882 | 361,882 |
| ULIC settlement payable | 427,656 | 428,178 |
| Due to CropUSA | 1,697,803 | 1,603,725 |
| Due to Washington Bank Properties | - | 40,889 |
| Income taxes payable | 5,000 | 5,000 |
| Unearned commissions | 24,000 | 30,000 |
| Notes payable | 448,382 | 715,539 |
| Total liabilities | $ 3,351,111 | $ 3,599,990 |
| | | |
| **Obligation to Former Stockholder:** | $ - | $ - |
| | | |
| **Series A preferred stock:** | $ 81,395 | $ 80,008 |
| | | |
| **Stockholders' deficit:** | | |
| Series C convertible preferred stock | $ 92,500 | $ 92,500 |
| Common stock | 17,334 | 17,334 |
| Additional paid-in capital | (15,685) | (15,670) |
| Accumulated deficit | (55,465) | (155,278) |
| Treasury stock - at cost | - | - |
| Total stockholders' equity (deficit) | $ 38,684 | $ (61,114) |
| | | |
| Total liabilities and stockholders' equity | $ 3,471,190 | $ 3,618,883 |

- 3 -

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

|  | December 31, 2011 | December 31, 2010 |
|---|---|---|
| **Revenues:** | | |
| Commissions | $ 267,343 | $ 333,270 |
| Administrative fees | 108,697 | 134,032 |
| Investment income | 205,902 | 147,824 |
| Total revenues | $ 581,942 | $ 615,126 |
| **Expenses:** | | |
| General and administrative expense | $ 293,270 | $ 267,574 |
| Commission expense | 56,427 | 70,634 |
| Total operating expenses | $ 349,697 | $ 338,208 |
| **Operating income:** | $ 232,245 | $ 276,918 |
| **Other Income (expense):** | | |
| Interest expense | $ 72,384 | $ 57,063 |
| Legal Fees | 59,343 | 78,269 |
| Total other expense | $ 131,727 | $ 135,332 |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ 100,518 | $ 141,586 |
| **Income tax (expense) benefit:** | $ 706 | $ 915 |
| **Net income (loss):** | $ 99,813 | $ 140,671 |

- 4 -

RJT - 002790

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-In Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net Income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net Income (loss) | | | | | (98,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net Income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | | 337,891 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net Income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |

RJT - 002791

# AIA SERVICES CORPORATION

## Statement of Cash Flows

| | December 31, 2011 | December 31, 2010 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net income (loss) | $ 99,813 | $ 141,913 |
| Adjustments to reconcile net income (loss) to net cash (used in) provided by operating activities: | | |
| Depreciation and amortization | 14,990 | 19,471 |
| Changes in assets and liabilities: | | |
| Accounts receivable and agent advances | 287,874 | (296,416) |
| Prepaid expenses | 10,995 | (784) |
| Due from related companies | 46,875 | (143,216) |
| Due from related parties | (294) | 10,318 |
| Due from Washington Bank Properties | (40,889) | 54,712 |
| Accounts payable and accrued expenses | (28,911) | (27,377) |
| Unearned commissions | (6,000) | (12,000) |
| | | |
| Net cash provided by operating activities | 384,453 | (253,379) |
| | | |
| **Cash flows from investing activities:** | | |
| Capital expenditures | (24,988) | (225,000) |
| Lewis Clark Mortgage | (140,124) | 66,876 |
| | | |
| Net cash used in investing activities: | (165,112) | (158,124) |
| | | |
| **Cash flows from financing activities:** | | |
| Repayment of mortgages and notes payable | (267,157) | 387,020 |
| Change in Series A preferred stock | 1,387 | - |
| Retired Treasury Stock | (15) | (15) |
| Purchase of common stock | - | - |
| Elimination of obligation to former majority stockholder | | |
| | | |
| Net cash (used in) provided by financing activities: | (265,785) | 387,005 |
| | | |
| Net increase (decrease) in cash | (46,444) | (24,498) |
| | | |
| **Cash and cash equivalents, beginning of year** | 123,978 | 148,477 |
| | | |
| **Cash and cash equivalents, end of period** | $ 77,536 | $ 123,978 |

- 6 -

RJT - 002792

**AIA Services Corporation**
Lewiston, ID 83501

## NOTES TO THE FINANCIAL STATEMENTS
December 31, 2011

### NOTE 1 - ORGANIZATION

AIA Services Corporation (the Company) was incorporated in December 1983, under the laws of the State of Idaho. The Company is based in Lewiston, Idaho.

The Company's principal business is the administration of policies of insurance issued to farmers who are members of sponsoring associations; managing the distribution of policy reserves for the terminated Group Universal Health policies; and managing its investment portfolio.

### NOTE 2 - SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

**Principles of consolidation** - The consolidated financial statements include the accounts of the Company and its subsidiary, AIA Insurance. All material inter-company transactions have been eliminated.

**Income** – The Company earns commissions and administrative fees on policies that are sold to farmers. Commissions on policies are paid to the Company when premiums are paid on the policies to the insurer or to the Company. Commission income is recognized ratably over the policy period.

Commissions are primarily received from one insurance company. Any loss of the ability to renew policies with this insurance company may negatively impact the Company's financial results. It is unlikely a replacement insurer can be found.

**Commission expense** – The Company pays a commission to its third-party agents for policies written to its insureds. The amount of commissions paid to third-party agents is determined by stated agreement between the Company and those agents.

**Office equipment** – Office equipment, including computer software and related equipment, is stated at cost less accumulated depreciation. Depreciation is computed principally by the straight-line method using estimated useful lives of three to five years.

**Income taxes** – The Company accounts for income taxes in accordance with the provisions of FASB ASC 740, *Income Taxes*. Under the asset and liability method prescribed by FASB ASC 740, deferred income taxes are provided for temporary differences between the financial reporting and tax bases of assets and liabilities. Such differences primarily relate to accumulated depreciation of office equipment and the allowance for uncollectible agent advances. In addition, deferred tax assets are reported for the estimated future tax benefit of net operating loss carry-forwards. Deferred taxes are measured using provisions of currently enacted tax laws. A valuation allowance against deferred tax assets is required if it is more likely than not that some or all of the deferred tax assets will not be realized.

**Estimates** – The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amount of revenues and expenses during the reporting period. Actual results could differ from those estimates.

RJT - 002793

**Intangibles** – The cost of intangible assets, including commissions on renewed insurance policies written and agency agreements, are amortized on a straight-line basis over an estimated useful life of five years.

**Cash concentrations** – The Company maintains accounts with various financial institutions with funds insured by the Federal Deposit Insurance Corporation (FDIC). The Company's accounts at these institutions may exceed the FDIC insured limits at times. The Company has not experienced any losses in such accounts.

**Accounting pronouncements** – In September 2009, Financial Accounting Standards Board (FASB) issued an Amendment of FASB ASC 740-10 – *Income Taxes-Overall.* This amendment eliminates disclosures required by paragraph 740-10-50-15(a), improves current accounting by helping to achieve consistent application of accounting for uncertainty in income taxes and is not intended to change practice. For entities that are currently applying the standards for accounting for uncertainty in income taxes, the guidance and disclosure requirements are effective for financial statements issued for interim and annual periods ending after September 15, 2009. For entities, such as the Company, that have deferred the application of accounting for uncertainty in income taxes in accordance with paragraph 740-10-65-1 (e), the guidance and disclosure amendments are effective upon adoption of those standards. These amendments do not affect the effective date guidance for certain nonpublic entities in paragraph 740-10-65-1.

Effective January 1, 2008, the Company adopted the provisions of FASB ASC 820 - *Fair Value Measurements and Disclosures*, related to its financial assets and liabilities and nonfinancial assets and liabilities measured at fair value on a recurring basis. In May 2011, FASB issued an Amendment of FASB ASC 820, which updated wording to describe reporting requirements but doesn't change the application of the requirements. For public entities, the amendments are effective during interim and annual periods beginning after December 15, 2011, which early application not permitted. This doesn't materially affect the Company's financial statements.

**Subsequent events** – Management has evaluated subsequent events through the date of the report. This is the date the financial statements were available to be issued. See Notes 3, 7, 13, 14 and 15 for further information.

## NOTE 3 - COMMONLY CONTROLLED COMPANIES

The common Stock of AIA Services Corporation, the Company, as of December 31, 2011 and December 31, 2010, was 59.7% owned by R. John Taylor. In 2012, Mr. Taylor purchased 343,659 shares from a board member and other shareholders at a negotiated price of 10 cents per share. As of June 1, 2012, R. John Taylor is the owner of record of 83.66% of the common stock of the Company

The Company has several commonly controlled companies.

**CropUSA Insurance Agency, Inc. (CropUSA)** - As of December 31, 2011, the combined shareholders of the Company (including those shareholders who sold shares to Mr. Taylor in 2012) owned 92.5% of CropUSA Insurance Agency, Inc. As of December 31, 2011, the Company owes CropUSA $1,697,803. This includes $297,213 owed by AIA Insurance, Inc.

During the year, the Company reimbursed CropUSA $122,247 in expenses for salary and other items paid on its behalf. In addition, CropUSA advanced $94,078 to the Company. The summarized balance sheet of CropUSA, as of December 31, 2011, is provided in the supplemental information of this report.

**CropUSA Insurance Services LLC (CropLLC)** – As of December 31, 2011, the combined shareholders of the Company, owned 70% of CropLLC. CropLLC owns 18.09% of the outstanding common shares of CropUSA Insurance Agency, Inc.

- 8 -

RJT - 002794

During the calendar year 2011, there were no direct transactions between the Company and CropLLC. The summarized balance sheet of CropLLC as of December 31, 2011 is provided in the supplemental information of this report.

**Weskan Agency, LLC (Weskan)** - As of December 31, 2011, the combined shareholders of the Company owned 70 % of Weskan, which is a retail crop insurance agency based in Weskan, Kansas.

During the calendar year 2011, there were no direct or indirect transactions between the Company and Weskan.

**Pacific Empire Radio Corporation (PERC)** - As of December 31, 2011, the combined shareholders of the Company owned 46.32% of PERC.

During the calendar year 2011, the Company advanced to PERC and paid expenses on its behalf of $51,447, primarily legal expenses and lease payments. The summarized balance sheet of PERC as of December 31, 2011, is provided in the supplemental information of this report.

**Pacific Empire Holdings Corporation (PEHC)** - As of December 31, 2011, the combined shareholders of the Company owned 80.88% of PEHC.

During the calendar year 2011, there were no direct or indirect transactions between the Company and PEHC.

**Radio Leasing II, LLC (Radio Leasing)** - As of December 31, 2011, the combined shareholders of the Company owned 30% of Radio Leasing.

During the calendar year 2011, there were no direct transactions between the Company and Radio Leasing. However, the Company advanced to PERC lease payments due to Radio Leasing of $30,419, which is included in the amounts due to the Company from PERC.

**17 State Street Partners, LLC (17 State Street)** - As of December 31, 2011, the combined shareholders of the Company owned 63% of 17 State Street.

During the calendar year 2011, there were no direct or indirect transactions between the Company and 17 State Street.

## NOTE 4 - INCOME TAXES

As of December 31, 2011, the Company had a deferred tax asset of $37,000. The significant components of the Company's deferred tax assets and liabilities are summarized as follows:

Deferred tax assets:

| | |
|---|---|
| Allowance for doubtful accounts | $ 56,000 |
| Property and equipment | $ (19,000) |

As of December 31, 2011, the Company has $4,074,905 in net operating loss carry forwards (NOL) available to offset future taxable income which expire through 2015. These net operating loss carry forwards relate to the Company's discontinued life insurance operations.

The Company's ability to use its net operating loss carry-forwards to offset future taxable income is subject to annual restrictions contained in the United States Internal Revenue Code of 1986, as amended (the Code). These restrictions act to limit the Company's future use of its net operating losses following certain substantial stock ownership changes as enumerated in the Code. There was such a change in ownership during 1995 and there are substantial annual restrictions limiting the Company's future use of its net operating loss carry forwards unless the Company is able to reach a settlement with the former

- 9 -

majority shareholder. Without such settlement, the Company estimates the present value of the future tax savings of the NOL to be $46,020 and $124,610 at December 31, 2011 and December 31, 2010.

## NOTE 5 - SERIES A PREFERRED STOCK

The Company has authorized 200,000 of no par, nonparticipating Series A preferred stock. All of these shares were issued to the ex-wife of the former majority shareholder in 1988. Pursuant to the preferred stock agreement, the holder of the Series A preferred stock had the right to require the Company to redeem the stock any time after September 14, 1993. The right was exercised by giving the Company written notice of demand for redemption effective December 2, 1993.

In 1994, the Company began redeeming the Series A preferred shares at $10 per share over a fifteen-year period with interest at 1-1/2% below prime rate, adjusted quarterly. At December 31, 2011 and 2010, there were 7,590 remaining preferred shares outstanding, plus accrued interest from the date of last payment in 2008.

The amount due to the holder of the Preferred A shares is provided for in the redemption agreement of 1993. Since 1993, the company has made payments of $2,695,202 including interest. The remaining balance due pursuant to the redemption agreement of 1993 is $81,395 at year end, including interest due from the last payment in 2008. This amount due is based on the terms of the 1993 redemption demand without regard to subsequent modifications made incident to the 1995 stock purchase and sale agreement for the benefit of the former majority shareholder.

Based on recent court rulings and the opinion expressed by the counsel of the holders of the Preferred A Stock, the Company believes the 1995 modifications to the redemption agreement are no longer enforceable and the balance due to the holder of the Preferred A shares in accompanying financial statements have be prepared in accordance with the interest rate terms provided for in the original agreement and reflect the shares outstanding, plus accrued interest, after deducting the share redemptions made since 1993..

If the Company dissolves, the Series A preferred stock has liquidating preference over common and Series C stockholders in amounts equal to its redemption value. The holder of the Series A preferred stock has the right, voting separately as a class, to elect one member to the Board of Directors pursuant to the processes established by the Idaho Corporation Act. There is currently no member of the Board that has been elected by the Series A shareholder.

During 2012, the Company intends to directly or indirectly redeem the remaining Preferred A shares, subject to the consent of the holder of the Preferred A shares or upon determination by the 2nd District Court validating the Company's calculation of the remaining number of shares outstanding subject to redemption.

## NOTE 6 - SERIES C PREFERRED STOCK

During 1995, the Company initiated a private placement of preferred stock in which 297,500 shares of the authorized 500,000 shares Series C 10% convertible preferred stock and attendant Series C warrants were sold for $2,975,000. As of December 31, 2011, 92,500 shares of Preferred C shares remain outstanding. The shares are callable and redeemable by the Company for at $10 per share plus accumulated dividends of $12.025 per share, for a total of $2,127,500. The shares are appraised at $7.36 per share at year end 2011.

If the Company dissolves, the Series C preferred stock has liquidating preference over common shares in an amount equal to its redemption value.

- 10 -

RJT - 002796

## NOTE 7 - BONDS POSTED IN COURT

As of December 31, 2011, the Company had $410,000 posted with the Clerk of 2nd District Court of Idaho in the matter of Reed J. Taylor vs. the Company and others.

An Order by the Court, dated May 17, 2012 released the bonds. The Company is in the process of collecting these funds, plus interest.

## NOTE 8 – PREPAID EXPENSES

As of December 31, 2011, the Company had a balance of $34,513 for prepaid expenses. Most of this balance is from a $25, 375 lease deposit on the Lewis Clark Plaza.

The remaining prepaid expenses include prepaid insurance premiums and a deposit with the Idaho State Tax Commission on the Company's sales and use tax certificate.

## NOTE 9 – AGENT ADVANCES

As of December 31, 2011, the Company had recorded a net receivable of $36,309, which represents the Company's estimate of the net realizable value of advances paid to agents. Future commissions earned by agents will be offset against these advances.

## NOTE 10 – DUE FROM RELATED PARTIES AND RELATED COMPANIES

As of December 31, 2011, the Company was owed $754,986 from Pacific Empire Radio Corporation. The balance consists of cash advances, administration, payroll and other expenses paid by the Company on behalf of Pacific Empire Radio Corporation. The note carries a 12% interest rate and is collateralized by assets of Pacific Empire Radio Corporation.

As of December 31, 2011, the Company was owed $368,024 from R. John Taylor. The note carries no interest rate, maturity date, or minimum payment, nor is it collateralized by any assets.

## NOTE 11 – DUE TO RELATED PARTIES

As of December 31, 2011, the Company owed R. John Taylor $361,882. The note carries no interest rate, maturity date or minimum payment, nor is it collateralized by any assets of the Company.

As of December 31, 2011 and December 31, 2010, the Company's subsidiary, AIA Insurance, owes CropUSA Insurance Agency, Inc, $297,213 and $287,131, respectively. The balance consists of administration, payroll and other expenses for the Company paid on behalf of AIA Insurance, Inc.

As of December 31, 2011 and December 31, 2010, the Company owed $1,400,590 and $1,316,594, respectively to CropUSA Insurance Agency, Inc, resulting from advances for legal fees, administration, and other expenses paid on behalf of the Company. The note carries no interest rate, maturity date, or minimum payment but is subject to a credit agreement with CropUSA Insurance Agency, Inc.

## NOTE 12 – NOTES PAYABLE

On December 16, 2009, the Company entered into a debt agreement with Syringa Bank for $500,000, which carries an interest rate of 6.5%, is collateralized by the mortgage due on the Lewis Clark Plaza and is personally guaranteed by the majority shareholder of the Company. As of December 31, 2011, the Company owed $225,000. Pursuant to a modification agreement dated April 26, 2012, the Company makes monthly payments of $10,000, with a final payment of all remaining unpaid principal and accrued interest due on October 15, 2012.

- 11 -

RJT - 002797

On December 17, 2009, the Company entered into a purchase agreement with an unrelated third party to purchase the lower portion of the Dahmen Building Condominiums (the Company currently owns the upper portion), located at 200 Main Street, Lewiston, Idaho. The purchase price was $225,000, of which $200,000 was financed by the Company with the seller. The note carries an interest rate of 5.5%, monthly payments of $1,634 beginning on February 20, 2010, a final payment of the entire balance on January 20, 2013, and is secured by the Deed of Trust. As of December 31, 2011, the Company owed $182,880

On March 30, 2011, the Company entered into a note agreement with U.S. Bank to purchase a 2007 Chevrolet Suburban. The purchase price was $24,988, which $21,125 was financed by the Company. The note carries an interest rate of 4.49%, monthly payments of $481.45 beginning April 27, 2011, a final payment of the unpaid principal and accrued interest on March 27, 2015, and is secured by the vehicle.

## NOTE 13 – STOCK PURCHASES

As of December 31, 2011, the majority shareholder agreed to purchase 343,659 outstanding shares of common stock from one of the Board members and other unrelated parties. The parties negotiated a purchase price of $0.10 per share and the purchases were completed in April of 2012. The purchase price included all rights and proceeds, if any, that may accrue as a result of any litigation known and unknown.

## NOTE 14 – EMPLOYEE BENEFIT PLAN

The Company maintains a profit-sharing retirement plan with an Internal Revenue Service Code Section 401(k) feature covering substantially all employees who have completed three months of service or more. Employee elective deferral contributions are fully vested immediately and Company contributions are fully vested after seven years of participation. The Company made no contributions to the plan for the year ended December 31, 2011.

The Company terminated its Employee Stock Ownership Plan on December 31, 2011. Final distribution checks were issued to participants with remaining balances in March of 2012, based on the December 31, 2011 valuation and March 2012 termination letter by Acclaro Valuation Advisors, the Plan's independent appraiser. The shares were appraised by Acclaro for $.01 and $.00 cents per share at December 31, 2011 and December 31, 2010,

## NOTE 15 – LITIGATION

In 2007, the Company was named as a co-defendant with CropUSA Insurance Agency, Inc. and others in a breach of contract lawsuit filed by the former majority shareholder of AIA Services Corporation stemming from a 1995 stock redemption agreement transaction. The majority of the claims were dismissed by the 2nd District Court of Idaho in 2009 in favor of the Company and the other defendants. This decision was later upheld by the Idaho Supreme Court in September 2011. In December 2011, the remaining claims were dismissed, except for some counterclaims by the Company against the former majority shareholder. Although the Company paid to or on the behalf of the former majority shareholder over $9,700,000 from 1995 to 2008, the court ruled that the Company cannot recover any of these amounts from the plaintiff. The Company has a pending counterclaim against the former majority shareholder for damages caused by the litigation and for reimbursement of some of the legal fees paid by the Company.

Two directors of the company, including the majority owner, have been named in a suit by the holder of the Preferred A shares in 2nd District Court of Idaho asking for redemption of her Preferred A shares and other items to be determined by the Court.

The Company has been named as a defendant in Federal Court, along with CropUSA Insurance Agency Inc., its attorneys, directors and others by the ex-wife of the former majority shareholder of AIA Services

- 12 -

RJT - 002798

Corporation, alleging breach of contract and breach of fiduciary duty stemming from the same 1995 stock redemption agreement, as well as other derivative-type claims on behalf of shareholders. The suit has been stayed pending the disposition of all pending claims in the 2nd District Court of Idaho.

In spite of numerous attempts and offers to reach an all party settlement with the former majority shareholder and his ex-wife, none of those attempts were successful. The Company will continue to vigorously defend against any remaining   or future claims.

For financial reporting purposes, the Company does not provide for any further liability to the former majority shareholder;   The Company does provide for a liability to the holder of the Preferred A Shares for the number of shares the Company deems outstanding.   The Company does not provide for any estimate of recovery of legal fees and costs previously expended nor any estimate of future expenses or costs of the remaining litigation.

The company initiated suit in the 2nd District Court of Idaho to foreclose on the property known as the Lewis Clark Plaza.   The suit was filed in September 2011 against Washington Bank Properties (WBP) and seeks to either return the title of the building to the Company or require payment of the note due on the property held by the Company. WBP has sued the Company in King County, Washington, seeking damages from the Company as a guarantor pursuant to a lease of the property between WBP and AIA Insurance, Inc. The Company expects that this litigation will be concluded in 2012.

- 13 -

**SUPPLEMENTAL INFORMATION**

RJT - 002800

CropUSA Insurance Agency, Inc.
Summarized Balance Sheet
December 31, 2011

| Assets | | |
|---|---|---|
| Cash and cash equivalents | $ 297,327 | |
| Certificates of deposits | 1,017,097 | |
| Commission receivable, less uneared portion of $4,623,419 | 914,645 | |
| Agent advances | 3,163,759 | |
| Subscription receivable | 100,000 | |
| Prepaid expenses | 567,752 | |
| Due from related companies, net of reserve | 1,215,320 | |
| Due from related parties | 2,173 | |
|     Total Current Assets | | $ 7,278,073 |
| Office equipment, net of depreciation | | 27,725 |
|     Total Assets | | $ 7,305,798 |

| Liabilities and Stockholders Equity | | |
|---|---|---|
| Accounts payable and accrued expenses | $ 90,750 | |
| Commissions payable | 521,626 | |
| Line of credit payable | 4,485,243 | |
| Due from related parties | 102,000 | |
|     Total Liabilities | | $ 5,199,619 |
| Subordinated debt | | 810,743 |
| Common stock | 155,442 | |
| Additional paid in capital | 3,360,995 | |
| Retained earnings | (2,221,001) | |
|     Total Stockholders Equity | | 1,295,436 |
|     Total Liabilities and Stockholders Equity | | $ 7,305,798 |

- 15 -

RJT - 002801

CropUSA Insurance Services, LLC
Summarized Balance Sheet
December 31, 2011

| | | |
|---|---|---|
| **Assets** | | |
| Cash and cash equivalents | $ 7,454 | |
| Agent advances | 654,683 | |
| Investment in premium | 424,231 | |
| Investment in securities | 281,257 | |
| Total Assets | | $ 1,367,625 |
| | | |
| **Liabilities and Members Equity** | | |
| Unearned commissions | $ 2,699,004 | |
| Due to related companies | 17,438 | |
| Total Liabilities | | $ 2,716,442 |
| | | |
| Member capital | 271,257 | |
| Retained earnings | (1,620,074) | |
| Total members Equity | | (1,348,817) |
| | | |
| Total Liabilities and Members Equity | | $ 1,367,625 |

- 16 -

RJT - 002802

Pacific Empire Radio Corporation
Summarized Balance Sheet
December 31, 2011

| Assets | | |
|---|---:|---:|
| Cash and cash equivalents | $ 20,271 | |
| Cash and trade receivables | 215,147 | |
| Due from affiliates, net | 288,129 | |
| Due from unaffiliated broadcasters | 1,091,162 | |
| Prepaid expenses | 51,413 | |
| Total Current Assets | | $ 1,666,122 |
| Licenses, net of amortization | | 4,201,047 |
| Office equipment, net of depreciation | | 817,505 |
| Total Assets | | $ 6,684,674 |

| Liabilities and Stockholders Equity | | |
|---|---:|---:|
| Accounts payable and accrued expenses | $ 770,131 | |
| Line of credit payable | 1,664,447 | |
| Total Liabilities | | $ 2,434,578 |
| Subordinated debt | | 3,438,219 |
| Common stock | 3,909 | |
| Additional paid in capital | 1,967,965 | |
| Retained earnings | (1,159,998) | |
| Total Stockholders Equity | | 811,876 |
| Total Liabilities and Stockholders Equity | | $ 6,684,674 |

RJT - 002803

Radio Leasing II
Summarized Balance Sheet
December 31, 2011

| Assets | | |
|---|---|---|
| FCC Licenses | | $ 866,960 |
| Intangible assets and deferred charges | | 5,676 |
| **Total Assets** | | **$ 872,636** |

| Liabilities and Stockholders Equity | | |
|---|---|---|
| Accounts payable | $ - | |
| Notes payable | 618,126 | |
| Due to related companies and parties | 340,889 | |
| **Total Liabilities** | | $ 959,015 |
| Common stock | - | |
| Additional paid in capital | 1,302,733 | |
| Retained earnings | (1,389,111) | |
| **Total Stockholders Equity** | | (86,378) |
| **Total Liabilities and Stockholders Equity** | | **$ 872,637** |

- 18 -

RJT - 002804

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

## Consolidated Financial Statements

## March 31, 2012 and December 31, 2011

7/2/2012

RJT - 002805

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

| Assets | | March 31, 2012 | | December 31, 2011 |
|---|---|---:|---|---:|
| Cash and cash equivalents | $ | 85,135 | $ | 77,536 |
| Cash bonds posted | | 410,000 | | 410,000 |
| Investment securities available-for-sale | | - | | - |
| Accounts receivable | | 21,869 | | 21,869 |
| Agent advances | | 35,153 | | 36,309 |
| Due from related parties | | 413,598 | | 413,598 |
| Due from PERC | | 806,562 | | 754,987 |
| Prepaid expenses | | 32,824 | | 34,513 |
| Deferred income taxes | | 37,000 | | 37,000 |
| Lewis Clark Plaza | | 1,381,134 | | 1,381,134 |
| Net real estate | | 279,445 | | 282,069 |
| Net property, equipment and vehicles | | 20,412 | | 22,174 |
| Total assets | $ | 3,523,132 | $ | 3,471,190 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable and accrued expenses | $ | 398,354 | $ | 386,388 |
| Accrued wages | | 361,882 | | 361,882 |
| ULIC settlement payable | | 427,656 | | 427,656 |
| Due to CropUSA | | 1,775,759 | | 1,697,803 |
| Income taxes payable | | 5,000 | | 5,000 |
| Unearned commissions | | 24,000 | | 24,000 |
| Notes payable | | 419,762 | | 448,382 |
| Total liabilities | $ | 3,412,413 | $ | 3,351,111 |
| | | | | |
| **Obligation to Former Stockholder:** | $ | - | $ | - |
| | | | | |
| **Series A preferred stock:** | $ | 81,752 | $ | 81,395 |
| | | | | |
| **Stockholders' deficit:** | | | | |
| Series C convertible preferred stock | $ | 92,500 | $ | 92,500 |
| Common stock | | 16,478 | | 17,334 |
| Additional paid-in capital | | (15,658) | | (15,685) |
| Accumulated deficit | | (64,354) | | (55,465) |
| Treasury stock - at cost | | - | | - |
| Total stockholders' equity (deficit) | $ | 28,966 | $ | 38,684 |
| | | | | |
| Total liabilities and stockholders' equity | $ | 3,523,132 | $ | 3,471,190 |

RJT - 002806

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

|  | March 31, 2012 | | March 31, 2011 | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Commissions | $ | 65,031 | $ | 71,101 |
| Administrative fees | | 30,855 | | 29,930 |
| Gain on ULIC Settlement | | - | | - |
| Investment income | | 42,114 | | 35,336 |
| Total revenues | $ | 138,000 | $ | 136,367 |
| **Expenses:** | | | | |
| General and administrative expense | $ | 72,405 | $ | 52,488 |
| Commission expense | | 10,720 | | 14,018 |
| Building expense | | 29,385 | | |
| | | - | | - |
| Total operating expenses | $ | 112,510 | $ | 66,506 |
| **Operating Income:** | $ | 25,490 | $ | 69,861 |
| **Other income (expense):** | | | | |
| Interest expense | $ | 7,642 | $ | 24,395 |
| Legal Fees | | 26,737 | | 12,651 |
| Total other expense | $ | 34,379 | $ | 37,046 |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ | (8,889) | $ | 32,815 |
| **Income tax (expense) benefit:** | $ | - | $ | - |
| **Net income (loss):** | $ | (8,889) | $ | 32,815 |

- 3 -

RJT - 002807

**AIA SERVICES CORPORATION AND SUBSIDIARY**

**Consolidated Statements of Stockholders' Equity (Deficit)**

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (96,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | - | 337,891 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |
| Net income (loss) | | | | | (8,889) |
| Treasury Stock retired | | (856) | 27 | - | - |
| Balance, March 31, 2012 | $ 92,500 | $ 16,478 | $ (15,658) | $ - | $ (64,352) |

- 4 -

RJT - 002808

# AIA SERVICES CORPORATION

## Statement of Cash Flows

| | | March 31, 2012 | | March 31, 2011 |
|---|---|---|---|---|
| **Cash flows from operating activities:** | | | | |
| Net income (loss) | $ | (8,889) | $ | 32,815 |
| Adjustments to reconcile net income (loss) to net cash (used in) provided by operating activities: | | | | |
| Depreciation and amortization | | 4,387 | | 2,739 |
| Changes in assets and liabilities: | | | | |
| Accounts receivable and agent advances | | 1,156 | | 285,720 |
| Prepaid expenses | | 1,689 | | 942 |
| Due from related companies | | 26,381 | | (66,863) |
| Due from Washington Bank Properties | | - | | 11,642 |
| Accounts payable and accrued expenses | | 11,966 | | 28,905 |
| Unearned commissions | | - | | - |
| | | | | |
| Net cash provided by operating activities | | 36,690 | | 295,900 |
| | | | | |
| **Cash flows from investing activities:** | | | | |
| Capital expenditures | | - | | - |
| Lewis Clark Mortgage | | - | | (35,031) |
| | | | | |
| Net cash used in investing activities: | | - | | (35,031) |
| | | | | |
| **Cash flows from financing activities:** | | | | |
| Repayment of mortgages and notes payable | | (28,620) | | (252,295) |
| Change in Series A preferred stock | | 357 | | - |
| Retired Treasury Stock | | - | | - |
| Purchase of common stock | | (828) | | - |
| Elimination of obligation to former majority stockholder | | | | |
| | | | | |
| Net cash (used in) provided by financing activities: | | (29,091) | | (252,295) |
| | | | | |
| Net increase (decrease) in cash | | 7,599 | | 8,574 |
| | | | | |
| **Cash and cash equivalents, beginning of year** | | 77,536 | | 123,978 |
| | | | | |
| **Cash and cash equivalents, end of period** | $ | 85,135 | $ | 132,553 |

RJT - 002809

## WEBSITE ACCESS

Website: www.aiainsurance.com

Click on "Agents Login" at the left-hand side of the page.

A notice will come up saying "There is a problem with this website's security certificate."   Go  ahead  and  click  on  "Continue  to  this  Website  (not recommended)." You are safe.

At the prompt enter your
   User ID: ███████████
   Password: ███████

On the Welcome page, click on "Shareholder Documents" and you will be able to review all information provided.

Please call Bryan at AIA's IT Department if you have trouble accessing the information provided.  208.799.9003.

**EXHIBIT D**

RECEIVED JUL 0 5 2012

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

## Consolidated Financial Statements

## March 31, 2012 and December 31, 2011

7/2/2012

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

|  | March 31, 2012 | December 31, 2011 |
|---|---:|---:|
| **Assets** | | |
| Cash and cash equivalents | $ 85,135 | $ 77,536 |
| Cash bonds posted | 410,000 | 410,000 |
| Investment securities available-for-sale | - | - |
| Accounts receivable | 21,869 | 21,869 |
| Agent advances | 35,153 | 36,309 |
| Due from related parties | 413,598 | 413,598 |
| Due from PERC | 806,562 | 754,987 |
| Prepaid expenses | 32,824 | 34,513 |
| Deferred income taxes | 37,000 | 37,000 |
| Lewis Clark Plaza | 1,381,134 | 1,381,134 |
| Net real estate | 279,445 | 282,069 |
| Net property, equipment and vehicles | 20,412 | 22,174 |
| Total assets | $ 3,523,132 | $ 3,471,190 |
| **Liabilities:** | | |
| Accounts payable and accrued expenses | $ 398,354 | $ 386,388 |
| Accrued wages | 361,882 | 361,882 |
| ULIC settlement payable | 427,656 | 427,656 |
| Due to CropUSA | 1,775,759 | 1,697,803 |
| Income taxes payable | 5,000 | 5,000 |
| Unearned commissions | 24,000 | 24,000 |
| Notes payable | 419,762 | 448,382 |
| Total liabilities | $ 3,412,413 | $ 3,351,111 |
| **Obligation to Former Stockholder:** | $ - | $ - |
| **Series A preferred stock:** | $ 81,752 | $ 81,395 |
| **Stockholders' deficit:** | | |
| Series C convertible preferred stock | $ 92,500 | $ 92,500 |
| Common stock | 16,478 | 17,334 |
| Additional paid-in capital | (15,658) | (15,685) |
| Accumulated deficit | (64,354) | (55,465) |
| Treasury stock - at cost | - | - |
| Total stockholders' equity (deficit) | $ 28,966 | $ 38,684 |
| Total liabilities and stockholders' equity | $ 3,523,132 | $ 3,471,190 |

RJT - 002812

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

|  | March 31, 2012 | | March 31, 2011 | |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Commissions | $ | 65,031 | $ | 71,101 |
| Administrative fees | | 30,855 | | 29,930 |
| Gain on ULIC Settlement | | - | | - |
| Investment income | | 42,114 | | 35,336 |
| Total revenues | $ | 138,000 | $ | 136,367 |
| | | | | |
| **Expenses:** | | | | |
| General and administrative expense | $ | 72,405 | $ | 52,488 |
| Commission expense | | 10,720 | | 14,018 |
| Building expense | | 29,385 | | |
| | | - | | - |
| Total operating expenses | $ | 112,510 | $ | 66,506 |
| | | | | |
| **Operating income:** | $ | 25,490 | $ | 69,861 |
| | | | | |
| **Other income (expense):** | | | | |
| Interest expense | $ | 7,642 | $ | 24,395 |
| Legal Fees | | 26,737 | | 12,651 |
| Total other expense | $ | 34,379 | $ | 37,046 |
| | | | | |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ | (8,889) | $ | 32,815 |
| | | | | |
| **Income tax (expense) benefit:** | $ | - | $ | - |
| | | | | |
| **Net income (loss):** | $ | (8,889) | $ | 32,815 |

RJT - 002813

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (96,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | - | 337,891 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |
| Net income (loss) | | | | | (8,889) |
| Treasury Stock retired | | (856) | 27 | - | - |
| Balance, March 31, 2012 | $ 92,500 | $ 16,478 | $ (15,658) | $ - | $ (64,352) |

RJT - 002814

# AIA SERVICES CORPORATION

## Statement of Cash Flows

| | March 31, 2012 | March 31, 2011 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Net income (loss) | $ (8,889) | $ 32,815 |
| Adjustments to reconcile net income (loss) to net cash (used in) provided by operating activities: | | |
| Depreciation and amortization | 4,387 | 2,739 |
| Changes in assets and liabilities: | | |
| Accounts receivable and agent advances | 1,156 | 285,720 |
| Prepaid expenses | 1,689 | 942 |
| Due from related companies | 26,381 | (66,863) |
| Due from Washington Bank Properties | - | 11,642 |
| Accounts payable and accrued expenses | 11,966 | 28,905 |
| Unearned commissions | - | - |
| | | |
| Net cash provided by operating activities | 36,690 | 295,900 |
| | | |
| **Cash flows from investing activities:** | | |
| Capital expenditures | - | - |
| Lewis Clark Mortgage | - | (35,031) |
| | | |
| Net cash used in investing activities: | - | (35,031) |
| | | |
| **Cash flows from financing activities:** | | |
| Repayment of mortgages and notes payable | (28,620) | (252,295) |
| Change in Series A preferred stock | 357 | - |
| Retired Treasury Stock | - | - |
| Purchase of common stock | (828) | - |
| Elimination of obligation to former majority stockholder | | |
| | | |
| Net cash (used in) provided by financing activities: | (29,091) | (252,295) |
| | | |
| Net increase (decrease) in cash | 7,599 | 8,574 |
| | | |
| **Cash and cash equivalents, beginning of year** | 77,536 | 123,978 |
| | | |
| **Cash and cash equivalents, end of period** | $ 85,135 | $ 132,553 |

RJT - 002815

# EXHIBIT E

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

## Consolidated Financial Statements

## December 31, 2012 and December 31, 2011

DLM - 0000250

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

| Assets | | December 31, 2012 | | December 31, 2011 |
|---|---|---:|---|---:|
| Cash and cash equivalents | $ | 250,150 | $ | 77,536 |
| Cash bonds posted | | - | | 410,000 |
| Investment securities available-for-sale | | - | | |
| Accounts receivable | | 54,216 | | 21,869 |
| Agent advances | | 31,477 | | 36,309 |
| Due from related parties | | 409,732 | | 413,598 |
| Investment in affiliate | | 1,469,880 | | 754,987 |
| Prepaid expenses | | 72,521 | | 34,513 |
| Deferred income taxes | | 41,600 | | 37,000 |
| Lewis Clark Plaza | | 1,381,134 | | 1,381,134 |
| Net real estate | | 271,572 | | 282,069 |
| Net property, equipment and vehicles | | 16,787 | | 22,174 |
| **Total assets** | $ | 3,999,069 | $ | 3,471,190 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable and accrued expenses | $ | 350,414 | $ | 386,388 |
| Accrued wages | | 361,882 | | 361,882 |
| ULIC settlement payable | | 425,904 | | 427,656 |
| Due to CropUSA | | 2,280,464 | | 1,697,803 |
| Income taxes payable | | 5,000 | | 5,000 |
| Unearned commissions | | 19,000 | | 24,000 |
| Notes payable | | 335,425 | | 448,382 |
| **Total liabilities** | $ | 3,778,087 | $ | 3,351,111 |
| | | | | |
| **Obligation to Former Stockholder:** | $ | - | $ | - |
| | | | | |
| **Series A preferred stock:** | $ | 81,395 | $ | 81,395 |
| | | | | |
| **Stockholders' deficit:** | | | | |
| Series C convertible preferred stock | $ | 92,500 | $ | 92,500 |
| Common stock | | 16,478 | | 17,334 |
| Additional paid-in capital | | (15,658) | | (15,685) |
| Accumulated deficit | | 46,265 | | (55,465) |
| Treasury stock - at cost | | - | | - |
| **Total stockholders' equity (deficit)** | $ | 139,585 | $ | 38,684 |
| | | | | |
| **Total liabilities and stockholders' equity** | $ | 3,999,069 | $ | 3,471,190 |

DLM - 0000251

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

| | | December 31, 2012 | | December 31, 2011 |
|---|---|---|---|---|
| **Revenues:** | | | | |
| Commissions | $ | 225,823 | $ | 198,735 |
| Administrative fees | | 98,452 | | 82,835 |
| Other income | | 46,310 | | – |
| Investment income | | 381,117 | | 105,545 |
| Total revenues | $ | 751,701 | $ | 387,115 |
| **Expenses:** | | | | |
| General and administrative expense | $ | 323,015 | $ | 211,281 |
| Commission expense | | 40,675 | | 38,589 |
| Building expense | | 111,909 | | – |
| | | – | | |
| Total operating expenses | $ | 475,599 | $ | 249,870 |
| **Operating income:** | $ | 276,102 | $ | 137,245 |
| **Other income (expense):** | | | | |
| Interest expense | $ | 39,916 | $ | 55,132 |
| Legal Fees | | 138,470 | | 43,444 |
| Total other expense | $ | 178,386 | $ | 98,576 |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ | 97,716 | $ | 38,669 |
| **Income tax (expense) benefit:** | $ | 586 | $ | 706 |
| **Net income (loss):** | $ | 97,130 | $ | 37,963 |

DLM - 0000252

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (96,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | - | 337,891 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |
| Net income (loss) | | | | | 97,130 |
| Adjustment for Deferred Taxes | | | | | 4,600 |
| Treasury Stock retired | | (856) | 27 | - | - |
| Balance, December 31, 2012 | $ 92,500 | $ 16,478 | $ (15,658) | $ - | $ 46,264 |

DLM - 0000253

# AIA SERVICES CORPORATION

## Statement of Cash Flows

|  | December 31, 2012 | December 31, 2011 |
|---|---|---|
| **Cash flows from operating activities:** |  |  |
| Net income (loss) | $ 97,130 | $ 37,963 |
| Adjustments to reconcile net income (loss) to net cash |  |  |
| (used in) provided by operating activities: |  |  |
| Depreciation and amortization | 15,885 | 10,969 |
| Changes in assets and liabilities: |  |  |
| Accounts receivable and agent advances | (27,515) | 282,932 |
| Prepaid expenses | 371,992 | 7,450 |
| Due from related companies | (132,232) | (27,997) |
| Due from Washington Bank Properties | - | 46,736 |
| Accounts payable and accrued expenses | (37,727) | 33,822 |
| Unearned commissions | (5,000) | - |
| | | |
| Net cash provided by operating activities | 286,399 | 391,875 |
| | | |
| **Cash flows from investing activities:** |  |  |
| Capital expenditures | - | (24,988) |
| Lewis Clark Mortgage | (0) | (105,093) |
| | | |
| Net cash used in investing activities: | (0) | (130,081) |
| | | |
| **Cash flows from financing activities:** |  |  |
| Repayment of mortgages and notes payable | (112,957) | (238,179) |
| Change in Series A preferred stock | 0 | - |
| Retired Treasury Stock | - | - |
| Purchase of common stock | (828) | - |
| Elimination of obligation to former majority stockholder |  |  |
| | | |
| Net cash (used in) provided by financing activities: | (113,785) | (238,179) |
| | | |
| Net increase (decrease) in cash | 172,615 | 23,615 |
| | | |
| Cash and cash equivalents, beginning of year | 77,536 | 123,978 |
| | | |
| Cash and cash equivalents, end of period | $ 250,151 | $ 147,594 |

DLM - 0000254

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

**Consolidated Financial Statements**

**December 31, 2013 and December 31, 2012**

DLM - 0000255

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

## Consolidated Financial Statements

## December 31, 2013 and December 31, 2012

July 31, 2014

DLM - 0000256

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

|  | December 31, 2013 | | December 31, 2012 |
| --- | --- | --- | --- |
| **Assets** | | | |
| Cash and cash equivalents | | 12,294 | $ 250,150 |
| Accounts receivable and agent advances | $ | 596,675 | 85,693 |
| Due from related parties | $ | - | 409,732 |
| Investment in Pacific Empire Radio | $ | 1,631,385 | 1,469,880 |
| Prepaid expenses | | 82,912 | 72,521 |
| Deferred income taxes | | 41,600 | 41,600 |
| Lewis Clark Plaza | | 1,003,132 | 1,381,134 |
| Net real estate | | 1,058,642 | 271,572 |
| Net property, equipment and vehicles | | 14,085 | 16,787 |
| Total assets | $ | 4,466,125 | $ 3,999,069 |
| | | | |
| **Liabilities:** | | | |
| Accounts payable and accrued commissions | $ | 472,266 | $ 350,414 |
| Accrued wages | | 415,563 | 361,882 |
| ULIC settlement payable | | 425,116 | 425,904 |
| Due to CropUSA | | 1,635,181 | 2,280,464 |
| Due to related parties | | 571,018 | |
| Income taxes payable | | 5,001 | 5,000 |
| Unearned commissions | | 19,000 | 19,000 |
| Notes payable | | 651,495 | 335,425 |
| Total liabilities | $ | 4,194,640 | $ 3,778,087 |
| | | | |
| Series A preferred stock: | $ | 419,286 | $ 81,395 |
| | | | |
| Series C convertible preferred stock | $ | 92,500 | $ 92,500 |
| Common stock | | 16,478 | 16,478 |
| Additional paid-in capital | | (49,703) | (15,656) |
| Accumulated earnings | | (232,478) | 46,265 |
| Total stockholders' equity | $ | (173,203) | $ 139,587 |
| | | | |
| Total liabilities and stockholders' equity | $ | 4,440,723 | $ 3,999,069 |

DLM - 0000257

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

|  | December 31, 2013 | December 31, 2012 |
|---|---|---|
| **Revenues:** | | |
| Commissions | $ 140,081 | $ 225,823 |
| Administrative fees | 116,739 | 98,452 |
| Other income | (3,629) | 46,310 |
| Investment income | 659,547 | 381,117 |
| Total revenues | $ 912,738 | $ 751,701 |
| **Expenses:** | | |
| General and administrative expense | $ 251,830 | $ 323,015 |
| Commission expense | 36,144 | 40,675 |
| Building expense | 386,926 | 111,909 |
| Legal and Professional Fees | 114,184 | 138,470 |
| Total operating expenses | $ 789,084 | $ 614,069 |
| **Operating income:** | $ 123,654 | $ 137,632 |
| **Other income (expense):** | | |
| Depreciation | 36,300 | |
| Interest expense | $ 28,193 | $ 39,916 |
| | $ 64,493 | $ 39,916 |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | $ 59,161 | $ 97,716 |
| **Income tax (expense) benefit:** | $ 12 | $ 586 |
| **Net income (loss):** | $ 59,149 | $ 97,130 |

DLM - 0000258

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (96,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | - | 337,891 |
| Treasury Stock retired | | - | (15) | - | |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |
| Net income (loss) | | | | | 97,130 |
| Adjustment for Deferred Taxes | | | | | 4,600 |
| Treasury Stock retired | | (856) | 27 | - | |
| Balance, December 31, 2012 | $ 92,500 | $ 16,478 | $ (15,658) | $ - | $ 46,264 |
| Net income (loss) | | | | | 59,149 |
| Adjustment for Termination of options | | | (34,045) | | |
| Treasury Stock retired | | | | - | - |
| Adjustment for Series A adjsutment per court | | | | | (337,891) |
| Balance, December 31, 2013 | $ 92,500 | $ 16,478 | $ (49,703) | $ - | $ (232,478) |

DLM - 0000259

# AIA Services Corporation, Lewiston, ID 83501

## NOTES TO THE FINANCIAL STATEMENTS

### December 31, 2012 and December 31, 2013

---

## NOTE 1 - ORGANIZATION

AIA Services Corporation (the Company) was incorporated in December 1983, under the laws of the State of Idaho. The Company is based in Lewiston, Idaho.

The Company's principal business is the administration of policies of insurance issued to farmers who were members of sponsoring associations; managing the distribution of policy reserves for the terminated Group Universal Health policies; and managing its investment and real estate portfolio.

## NOTE 2- SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

Principles of consolidation — The consolidated financial statements include the accounts of the Company and its subsidiary, AIA Insurance. All material inter-company transactions have been eliminated.

Income — The Company earns commissions and administrative fees on policies that are sold to farmers. Commissions on policies are paid to the Company when premiums are paid on the policies to the insurer or to the Company. Commission income is recognized ratably over the policy period.

Commissions are primarily received from one insurance company. Any loss of the ability to renew policies with this insurance company may negatively impact the Company's financial results. It is unlikely a replacement insurer can be found.

Commission expense — The Company pays a commission to its third-party agents for policies written to its insureds. The amount of commissions paid to third-party agents is determined by stated agreement between the Company and those agents.

Office equipment — Office equipment, including computer software and related equipment, is stated at cost less accumulated depreciation. Depreciation is computed principally by the straight-line method using estimated useful lives of three to five years.

Income taxes — The Company accounts for income taxes in accordance with the provisions of FASB ASC 740, Income Taxes. Under the asset and liability method prescribed by FASB ASC 740, deferred income taxes are provided for temporary differences between the financial reporting and tax bases of assets and liabilities. Such differences primarily relate to accumulated depreciation of office equipment and the allowance for uncollectible agent advances. In addition, deferred tax assets are reported for the estimated future tax benefit of net operating loss carry-forwards. Deferred taxes are measured using provisions of currently enacted tax laws. A valuation allowance against deferred tax assets is required if it is more likely than not that some or all of the deferred tax assets will not be realized.

Estimates — The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amount of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5

DLM - 0000260

Intangibles — The cost of intangible assets, including commissions on renewed insurance policies written and agency agreements, are amortized on a straight-line basis over an estimated useful life of five years.

Cash concentrations — The Company maintains accounts with various financial institutions with funds insured by the Federal Deposit Insurance Corporation (FDIC). The Company's accounts at these institutions may exceed the FDIC insured limits at times. The Company has not experienced any losses in such accounts.

Accounting pronouncements — In September 2009, Financial Accounting Standards Board (FASB) issued an Amendment of FASB ASC 740-10 — Income Taxes-Overall. This amendment eliminates disclosures required by paragraph 740-10-50-15(a), improves current accounting by helping to achieve consistent application of accounting for uncertainty in income taxes and is not intended to change practice. For entities that are currently applying the standards for accounting for uncertainty in income taxes, the guidance and disclosure requirements are effective for financial statements issued for interim and annual periods ending after September 15, 2009. For entities, such as the Company, that have deferred the application of accounting for uncertainty in income taxes in accordance with paragraph 740- 10-65-1 (e), the guidance and disclosure amendments are effective upon adoption of those standards. These amendments do not affect the effective date guidance for certain nonpublic entities in paragraph 740-10-65-1.

Effective January 1, 2008, the Company adopted the provisions of FASB ASC 820 - Fair Value Measurements and Disclosures, related to its financial assets and liabilities and non financial assets and liabilities measured at fair value on a recurring basis. In May 2011, FASB issued an Amendment of FASB ASC 820, which updated wording to describe reporting requirements but doesn't change the application of the requirements.

Subsequent events — Management has evaluated subsequent events through the date of the report. This is the date the financial statements were available to be issued. See Notes 3, 7, 13, 14 and 15 for further information.

## NOTE 3- COMMONLY CONTROLLED COMPANIES

**The common Stock of AIA Services Corporation, the Company.**

As of December 31, 2013 and December 31, 2012, R John Taylor owned 85.55% and 83.66% of the common stock of the Company. During 2013, Mr. Taylor purchased 36,035 shares from the IRA plan of a former employee at 10 cents per share. In 2012, Mr. Taylor purchased 343,659 shares from a board member and other shareholders at a negotiated price of 10 cents per share. There are 1,647,770 shares outstanding at December 31, 2012 and December 31, 2013.

**The Company has several commonly controlled companies.**

**CropUSA Insurance Agency, Inc. (CropUSA)** - As of December 31, 2013, the combined shareholders of the Company owned 54.49% of CropUSA Insurance Agency, Inc.

As of December 31, 2012, the Company owes CropUSA $1,697,803. As of December 31, 2013, the Company owes CropUSA $1,635,181.

During the year, the Company reimbursed CropUSA $80,046 in legal expenses and $78,211 for salary and other items paid on its behalf, net of payments by AIA on behalf of CropUSA. In addition, CropUSA advanced paid rent of $34,800 to the Company. During 2012, the Company reimbursed CropUSA $122,247 in expenses for salary and other items paid on its behalf. In addition, CropUSA advanced $94,078 to the Company for working capital.

**CropUSA Insurance Services LLC (Crop LLC)** - As of December 31, 2013, the combined shareholders of the Company, owned 70% of Crop LLC. Crop LLC owns 18.09% of the outstanding common shares of CropUSA Insurance Agency, Inc.

6

DLM - 0000261

During the calendar year 2012, there were no direct transactions between the Company and Crop LLC.

**Weskan Agency, LLC (Weskan) -** As of December 31, 2012, the combined shareholders of the Company owned 70 % of Weskan, which is a retail crop insurance agency based in Weskan, Kansas.

During the calendar year 2013, the company advanced $25,400 to Weskan for monthly expenses of the agency, all of which were reimbursed. During the calendar year 2012, there were no direct or indirect transactions between the Company and Weskan.

**Pacific Empire Radio Corporation (PERC) -** As of December 31, 2012 and 2013, the combined shareholders of the Company owned 64.15% of PERC.

During the calendar year 2013, the Company advanced $161,505 to PERC.   During the calendar year 2012, the Company advanced to PERC and paid expenses on its behalf of $51,447.

**Pacific Empire Holdings Corporation (PEHC) -** As of December 31, 2013, the combined shareholders of the Company owned 80.88% of PEHC.

During the calendar year 2013, real estate owned by PECH was transferred to AIA Insurance, at its book value of $322,418, including an assumption of a mortgage due to Banner Bank for $200,352.  During the calendar year 2012, there were no direct or indirect transactions between the Company and PEHC.

**Radio Leasing II, LLC (Radio Leasing) -** As of December 31, 2012, the combined shareholders of the Company owned 30% of Radio Leasing.

During the calendar years 2012 and 2013 there were no direct transactions between the Company and Radio Leasing.  Radio Leasing was dissolved and liquidated effective December 31, 2012.

**17 State Street Partners, LLC (17 State Street) -** As of December 31, 2012, the combined shareholders of the Company owned 63% of 17 State Street.

During 2013, real estate formerly owned by 17 State Street, was transferred to the company at book value   of $418,250, including an assumption of mortgage at Zions Bank of $175,176.

During the calendar year 2012, there were no direct or indirect transactions between the Company and 17 State Street.

## NOTE 4- INCOME TAXES

As of December 31, 2012 and 2013, the Company had a deferred tax asset of $37,000. The significant components of the Company's deferred tax assets and liabilities are summarized as follows:

Deferred tax assets:

| | |
|---|---|
| Allowance for doubtful accounts | $ 56,000 |
| Property and equipment | $(19,000) |

As of December 31, 2012, the Company has $4,074,905 in net operating loss carry forwards (NOL) available to offset future taxable income which expire through 2015. The NOL will be reduced in at year end 2013 by the taxable income of the Company.   These net operating loss carry forwards relate to the Company's discontinued life insurance operations.

The Company's ability to use its net operating loss carry-forwards to offset future taxable income is subject to annual restrictions contained in the United States Internal Revenue Code of 1986, as amended (the Code). These restrictions act to limit the Company's future use of its net operating losses following certain substantial stock ownership changes as enumerated in the Code.

7

DLM - 0000262

## NOTE 5- SERIES A PREFERRED STOCK

The Company's authorized capital includes 200,000 shares of no par, nonparticipating Series A preferred stock (the "Series A Stock"). All of these shares were issued to the ex-wife of the Company's former majority shareholder in 1988 in connection with their divorce. Pursuant to the Company's articles of incorporation, the holder of the Series A preferred stock had the right to require the Company to redeem the stock any time after September 14, 1993. She exercised this right in December 1993, and the Company began redeeming the shares in 1994.

The redemption price is $10 per share. In addition, the Company's articles of incorporation obligate the Company to pay interest on the unpaid portion of the redemption price at 1-1/2% below prime rate, adjusted quarterly. The interest rate was later modified by letter agreement to prime plus ¼%. The Company and the holder of the Series A Stock are currently involved in litigation in district court in Nez Perce County, Idaho concerning the number of shares of Series A Stock that remain to be redeemed and the redemption price attributable to those remaining shares. The Company maintains that the letter agreement requiring a higher interest rate is unlawful and that the lower rate of interest set forth in its articles of incorporation is controlling. The holder of the Series A Stock maintains that letter agreement is not unlawful and that the higher interest rate set forth therein is controlling. If the Company's position is upheld, then 7,590 shares of Series A Stock remained to be redeemed at December 31, 2013, at a redemption price of $79,937, inclusive of interest. If the shareholder's position is upheld, then 41,651 shares of Series A Stock remained to be redeemed at such date, at a redemption price of $502,242, inclusive of interest.

The Company increased the outstanding balance of Series A Stock and related interest by $337,891 for the year ended December 31, 2013 in response to the litigation. Total stockholders' equity at such date was a negative $173,203, based on this increase. If the lesser interest rate set forth in the Company's articles of incorporation is ultimately determined by the court to be the applicable rate, then total stockholders' equity at such date would be a positive $139,587.

The Company's articles of incorporation restrict it from redeeming any shares of Series A Stock unless it has "legally available funds" therefore and such redemption is in compliance with applicable provisions of the Idaho Business Corporations Act. The Company does not believe any redemption payments are currently due the holder of its outstanding shares of Series A Stock, principally because it does not have legally available funds to redeem her shares and because any such redemption would therefore violate the limitations set forth in the Idaho Business Corporation Act. If the Company dissolves, the holder of Series A Stock will have a liquidation preference over the holders of the Company's common stock and Series C preferred stock in an amount equal to $10 per share. The holder of Series A Stock has the right, voting separately as a class, to elect one member to the Company's board of directors. As of December 31, 2013, the holder of Series A Stock had not elected anyone to the Company's board of directors.

## NOTE 6- SERIES C PREFERRED STOCK

During 1995, the Company initiated a private placement of preferred stock in which 297,500 shares of the authorized 500,000 shares Series C 10% convertible preferred stock and attendant Series C warrants were sold for $2,975,000. As of December 31, 2012, 92,500 shares of Preferred C shares remain outstanding. The shares are callable and redeemable by the Company for $10 per share plus accumulated dividends of $13.025 per share. The shares are appraised at $7.36 per share at year end 2011. There has not been a more recent appraisal.

## NOTE 7- BONDS POSTED IN COURT

As of December 31, 2013 and December 31, 2012, the Company had no bonds posted with the Clerk of Second District Court of Idaho in the matter of Reed J. Taylor vs. the Company.

DLM - 0000263

## NOTE 8- PREPAID EXPENSES

As of December 31, 2013 and December 31, 2012, the Company had a balance of $82,912 and $72,521 for prepaid expenses. These prepaid expenses include prepaid insurance premiums, deposits for professional services, a $25,375 lease deposit with Washington Bank Properties and a deposit with the Idaho State Tax Commission on the Company's sales and use tax certificate.

## NOTE 9- AGENT ADVANCES

As of December 31, 2013 and 2012, the Company had recorded a net receivable of $596,675 and $85,963, which represents the Company's estimate of the net realizable value of advances paid to agents. Future commissions earned by agents will be offset against these advances.

The significant increase consisted of $509,352 advances made by the Company to certain crop insurance agents of CropUSA. Theses advances were funded by the majority shareholder.

## NOTE 10- DUE FROM RELATED PARTIES AND RELATED COMPANIES

As of December 31, 2013 and December 31, 2012, the Company's investment in PERC increased from $1,469,880 to $1,631,385 in the form of notes receivable from PERC. The note carries a 12% interest rate and is collateralized by assets of PERC.

As of December 31, 2012, the majority shareholder owes the Company $368,024. The note carries no interest rate, maturity date, or minimum payment, but is offset by accrued salary due to due to R. John Taylor. At December 31, 2013 there was no balance due from Taylor.

## NOTE 11 - DUE TO RELATED PARTIES

As of December 31, 2013 and December 31, 2012, the Company owes R. John Taylor $415,563 and $361,882 in accrued but unpaid salary.

As of December 31, 2013 and December 31, 2012, the Company's subsidiary, AIA Insurance, owes CropUSA Insurance Agency, Inc. $287,917 and $297,213, respectively. The balance consists of administration, payroll and other expenses for the Company paid on behalf of AIA Insurance, Inc. by CropUSA.

As of December 31, 2013 and December 31, 2012, the Company owed $1,635,181 and $1,469,880 respectively to CropUSA Insurance Agency, Inc, resulting from advances for legal fees, administration, and other expenses allocated to or paid on behalf of the Company. These amounts include the amounts owed by the Company's subsidiary, AIA Insurance.

## NOTE 12- NOTES PAYABLE

On December 16, 2009, the Company entered into a debt agreement with Syringa Bank (now Sunwest Bank) for $500,000, which carries an interest rate of 6.5%, is collateralized by the mortgage due on the Lewis Clark Plaza and is personally guaranteed by the majority shareholder of the Company. As of December 31, 2013 and December 31, 2013, the balance of the note is $69,456 and $225,000 respectively. The current payments are $1500 per month.

On December 17, 2009, the Company entered into a purchase agreement with an unrelated third party to purchase the lower portion of the Dahmen Building Condominiums (the Company currently owns the upper portion), located at 200 Main Street, Lewiston, Idaho. The purchase price was $225,000, of which $200,000 was financed by the Company with the seller. In 2013, the Company paid the mortgage due to the third party and refinanced the unit with a Mortgage of $175,000 with Zions Bank. The monthly payment is $1165.17.

On March 30, 2011, the Company entered into a note agreement with U.S. Bank to purchase a 2007 Chevrolet Suburban. The purchase price was $24,988, of which $21,125 was financed by the Company. The note

9

DLM - 0000264

carries an interest rate of 4.49%, monthly payments of $481.45 beginning April 27, 2011, a final payment of the unpaid principal and accrued interest on March 27, 2015, and is secured by the vehicle.

## NOTE 13- STOCK PURCHASES

In 2012, the majority shareholder purchased 343,659 outstanding shares of common stock from one of the Board members and other unrelated parties. The parties negotiated a purchase price of $0.10 per share and the purchases were completed in April of 2012. The purchase price included all rights and proceeds, if any, that may accrue as a result of any litigation known and unknown.

In 2013, the majority shareholder purchased 36,035 shares of common stock from the IRA account of a former employee for a similar amount.

## NOTE 14- EMPLOYEE BENEFIT PLAN

The Company maintains a profit-sharing retirement plan with an Internal Revenue Service Code Section 401(k) feature covering substantially all employees who have completed three months of service or more. Employee elective deferral contributions are fully vested immediately and Company contributions are fully vested after seven years of participation. The Company made no contributions to the plan for the years ended December 31, 2012 and 2013.

The Company terminated its Employee Stock Ownership Plan on December 31, 2011. Final distribution checks were issued to participants with remaining balances in March of 2012, based on the December 31, 2011 valuation and March 2012 termination letter by Acclaro Valuation Advisors, the Plan's independent appraiser. The shares were appraised by Acclaro for $.01 and $.00 cents per share at December 31, 2011 and December 31, 2010.

## NOTE 15- LITIGATION

The company initiated suit in the Second District Court of Idaho to foreclose on the mortgage on the property known as the Lewis Clark Plaza. The suit was filed in September 2011 against Washington Bank Properties (WBP) and seeks to either return the title of the building to the Company or require payment of the note due on the property held by the Company. WBP sued the Company in King County, Washington, seeking damages from the Company as a guarantor pursuant to a lease of the property between WBP and AIA Insurance, Inc. The suit was dismissed. The company received a favorable order from the Second District Court in July, 2013 and a sheriff's sale is pending. The Company also initiated a suit in Nez Perce County in 2012 seeking a declaratory judgment that it has no further liability to WPB as a result of the 1995 lease between AIA Insurance and WBP.   The action is pending and the Company has made no accrual for any potential liability.


In 2007, the Company was named as a co-defendant with CropUSA Insurance Agency, Inc. and others in a breach of contract lawsuit filed by the former majority shareholder of AIA Services Corporation stemming from a 1995 stock redemption agreement transaction. The majority of the claims were dismissed by the Second District Court of Idaho in 2009 in favor of the Company and the other defendants. This decision was later upheld by the Idaho Supreme Court in September 2011. In December 2011, the remaining claims were dismissed, except for some counterclaims by the Company against the former majority shareholder. Although the Company paid to or on the behalf of the former majority shareholder over $9,700,000 from 1995 to 2008, the court ruled that the Company cannot recover any of these amounts from the plaintiff. The Company has a pending counterclaim against the former majority shareholder for damages caused by the litigation and for reimbursement of some of the legal fees paid by the Company.


In 2008, two directors of the company, including the majority owner, were named in a suit by the holder of the Preferred A shares in Second District Court of Idaho, asking for redemption of her Preferred A shares and other items to be determined by the Court. In 2009, the Preferred A Shareholder filed suit against the Company, its directors and others, demanding redemption of the Preferred A shares and for other alleged damages. In 2010, the Preferred A Shareholder, the ex-wife of the former majority shareholder, filed a derivative claim in Federal Court, against the Company, its attorneys, directors and others, including CropUSA, alleging breach of contract

10

DLM - 0000265

and breach of fiduciary duty stemming from the same 1995 stock redemption agreement, as well as other derivative-type claims on behalf of shareholders. The federal suit has been stayed pending the disposition of all pending claims in the Second District Court of Idaho.  The suits in the Second District Court of Idaho have been consolidated and a final decision is pending.

In spite of numerous attempts and offers to reach an all-party settlement with the former majority shareholder and his ex-wife, none of those attempts have been successful. The Company will continue to vigorously defend against any remaining or future claims. For financial reporting purposes, the Company does not provide for any further liability to the former majority shareholder.  The Company does provide for a liability to the holder of the Preferred A Shares.  The Company does not provide for any estimate of recovery of legal fees and costs previously expended nor any estimate of future expenses or costs of the remaining litigation.

 In 2013, the Company was named a defendant, among others, in a lawsuit brought by GemCap Lending I, alleging breach of contract and other claims, in relation to a financing agreement between GemCap Lending and CropUSA Insurance Agency.  The Company is vigorously defending the claims and has not recorded an estimate for any liability, other than the amounts due to CropUSA indicated in Note 11.

In 2014, the Company, AIA Insurance, Inc. and GemCap Lending I were named as defendants in a lawsuit brought by the ex-wife of the former majority shareholder and two other shareholders in a suit to set aside the GemCap financing arrangement. The Company will seek dismissal of this action on several grounds.

DLM - 0000266

# EXHIBIT F

# AIA SERVICES CORPORATION
# AND SUBSIDIARY

**Consolidated Financial Statements**

**December 31, 2015 and December 31, 2014**

**July 18, 2016**

AIAS_0000177

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Balance Sheets

| Assets | | December 31, 2015 | | December 31, 2014 |
|---|---|---|---|---|
| Cash and cash equivalents | $ | 340 | $ | 1,467 |
| Accounts receivable and agent advances | | 148,441 | | 36,555 |
| Investment in Pacific Empire Radio | | 1,611,745 | | 1,629,154 |
| Prepaid expenses | | - | | 93,113 |
| Deferred income taxes | | - | | 41,600 |
| Lewis Clark Plaza Interest | | - | | 1,003,132 |
| Real estate | | 1,245,631 | | 1,245,630 |
| Accumulated depreciation | | (228,426) | | (205,020) |
| Net property, equipment and vehicles | | 1,749 | | 5,247 |
| **Total Assets** | $ | 2,779,480 | $ | 3,850,878 |
| | | | | |
| **Liabilities:** | | | | |
| Accounts payable and accrued commissions | $ | 513,513 | $ | 552,977 |
| Accrued wages | | 545,563 | | 470,563 |
| ULIC settlement payable | | 425,116 | | 425,116 |
| Due to CropUSA | | 8,530 | | 991,501 |
| Due to related parties | | 614,488 | | 693,055 |
| Unearned commissions | | - | | 19,000 |
| Mortgages and Notes payable | | 492,318 | | 543,882 |
| Due to Syringa Bank | | 47,588 | | |
| Other Payables and deferred taxes | | 99,304 | | |
| **Total liabilities** | | 2,746,420 | | 3,696,094 |
| | | | | |
| Series A preferred stock | | 82,239 | | 419,286 |
| | | | | |
| Series C convertible preferred stock | | 92,500 | | 92,500 |
| | | | | |
| Common stock | | 16,478 | | 16,478 |
| Additional paid-in capital | | (49,703) | | (49,703) |
| Accumulated earnings | | (108,454) | | (323,777) |
| Common Equity | | (141,679) | | (357,002) |
| | | | | |
| **Total stockholders' equity** | | 33,060 | | 154,784 |
| | | | | |
| **Total liabilities and stockholders' equity** | $ | 2,779,480 | $ | 3,850,878 |

AIAS_0000178

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Operations

| | December 31, 2015 | December 31, 2014 |
|---|---|---|
| **Revenues:** | | |
| Commissions | $ 167,574 | $ 178,893 |
| Other income | 112,665 | 8,755 |
| Investment income | 154,739 | 179,879 |
| Total revenues | 434,978 | 367,527 |
| | | |
| **Expenses:** | | |
| General and administrative expense | 259,681 | 146,733 |
| Commission expense | 2,266 | 33,704 |
| Building expense | 137,722 | 150,471 |
| Legal and Professional Fees | 93,028 | 64,600 |
| | | - |
| Total operating expenses | 492,697 | 395,508 |
| | | |
| **Operating income:** | (57,719) | (27,981) |
| | | |
| **Other income (expense):** | | |
| Deprecaition | 26,903 | 27,147 |
| Interest expense | 32,002 | 36,171 |
| | 58,905 | 63,318 |
| | | |
| **Income (loss) from continuing operations before income tax (expense) benefits:** | (116,624) | (91,299) |
| | | |
| **Income tax (expense) benefit:** | - | - |
| | | |
| **Net income (loss):** | $ (116,624) | $ (91,299) |

- 3 -

AIAS_0000179

# AIA SERVICES CORPORATION AND SUBSIDIARY

## Consolidated Statements of Stockholders' Equity (Deficit)

| | Series C Convertible Preferred Stock | Common Stock | Additional Paid-in Capital | Treasury Stock | Retained Earnings (Deficit) |
|---|---|---|---|---|---|
| Balance, December 31, 2007 | $ 92,500 | $ 17,360 | $ (14,999) | $ 546 | $ (9,043,667) |
| Net income (loss) | | | | | (65,651) |
| Eliminate obligation to former majority shareholder | | | | | 8,407,188 |
| Treasury Stock retired | | (16) | (411) | (546) | - |
| Balance, December 31, 2008 | $ 92,500 | $ 17,344 | $ (15,410) | $ - | $ (702,130) |
| Net income (loss) | | | | | (96,271) |
| 2009 Tax Provision | | | | - | 164,561 |
| Treasury Stock retired | | (10) | (246) | - | |
| Balance, December 31, 2009 | $ 92,500 | $ 17,334 | $ (15,656) | $ - | $ (633,840) |
| Net income (loss) | | | | | 140,671 |
| Adjust Preferred A Redemption to 1993 Agreement | | | | - | 337,891 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2010 | $ 92,500 | $ 17,334 | $ (15,670) | $ - | $ (155,278) |
| Net income (loss) | | | | | 99,813 |
| Treasury Stock retired | | - | (15) | - | - |
| Balance, December 31, 2011 | $ 92,500 | $ 17,334 | $ (15,685) | $ - | $ (55,465) |
| Net income (loss) | | | | | 97,130 |
| Adjustment for Deferred Taxes | | | | | 4,600 |
| Treasury Stock retired | | (856) | 27 | - | |
| Balance, December 31, 2012 | $ 92,500 | $ 16,478 | $ (15,658) | $ - | $ 46,264 |
| Net income (loss) | | | | | 59,149 |
| Adjustment for Termination of options | | | (34,045) | | |
| Treasury Stock retired | | | | - | |
| Adjustment for Series A adjsutment | | | | | (337,891) |
| Balance, December 31, 2013 | $ 92,500 | $ 16,478 | $ (49,703) | $ - | $ (232,478) |
| Net income (loss) | | | | | (91,299) |
| Adjustment for Termination of options | | | | | |
| Treasury Stock retired | | | | | |
| Balance, December 31, 2014 | $ 92,500 | $ 16,478 | $ (49,703) | $ - | $ (323,777) |
| Net income (loss) | | | | | (116,624) |
| Adjustment for Termination of options | | | | | |
| Treasury Stock retired | | | | | |
| Adjustment for Series A adjsutment | | | | | 331,947 |
| Balance, December 31, 2015 | $ 92,500 | $ 16,478 | $ (49,703) | $ - | $ (108,454) |

- 4 -

AIAS_0000180

# AIA Services Corporation, Lewiston, ID 83501

## NOTES TO THE FINANCIAL STATEMENTS

### December 31, 2015 and December 31, 2014I

---

## NOTE 1 - ORGANIZATION

AIA Services Corporation (the Company) was incorporated in December 1983, under the laws of the State of Idaho and is based in Lewiston, Idaho. The Company operates through its wholly owned subsidiary, AIA Insurance, Inc. The Company's principal business is the administration of the remaining policies of health insurance issued to farmers who were members of sponsoring associations; managing the distribution of policy reserves for the terminated Group Universal Health policies; and administering its investment and real estate portfolio. From 2000 to 2014, it assisted in the administration of crop insurance programs for CropUSA Insurance Agency, Inc (CropUSA).

During the period from 1983 to 2004, the Company was primarily a health insurance agency, third party administrator of sponsoring agricultural related association health plans and the owner of two Health and Life and Insurance Companies. Due to changes in capital requirements, market rate reforms, and specific government restrictions on the association group insurance programs, the Company and its major issuing company was restricted from issuing any new health business after 2004. A combination of rate increases and Obamacare eroded the remaining health insurance policies administered by the Company.

In 1994, he company entered into agreements to purchase the preferred A shares of the ex-wife of the former majority owner and common shares of the former majority owner. From 1995 to 2007, the Company paid $2,504,439 to the ex wife of the former majority owner and $9,709 361 to the former majority owner. In 2007 the former majority owner filed suit for breach of contract and other actions against the Company and its directors. That suit was dismissed because the contract was found to be illegal, a finding which was upheld on appeal. In 2008, the ex-wife of the former majority owner filed suit for breach of contract against directors and officers of the Company and filed a lawsuit against the Company in 2010. These suits culminated in a finding that her contract amendments as to the allowable interest rate were also illegal. She also filed a lawsuit against the directors and former directors in Federal Court in 2009; and another lawsuit in 2015 against the Company. (See note 17).

The attorneys who have represented the Company or its Directors have also been named as defendants or threatened with litigation during the period. The majority of those lawsuits have been dismissed, with the former majority owner being ordered to pay hundreds of thousands of dollars in sanctions for filing frivolous lawsuits.

The Company's efforts to settle have proven elusive. Although the Company has been successful in defense of the Company and its Directors, the litigation has been ongoing, expensive, and a material detraction from the Company's operations and its efforts to retain personnel.

1

AIAS_0000181

# NOTE 2- SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

**Principles of consolidation** — The consolidated financial statements include the accounts of the Company and its subsidiary, AIA Insurance, Inc.  All material inter-company transactions have been eliminated.

**Income** — The Company earns commissions and administrative fees on policies that were sold to farmers prior to the reforms that prevent self employed persons from forming insurable groups.  Commissions on policies are paid to the Company when premiums are paid on the policies to the insurer or to the Company. Commission income is recognized ratably over the policy period. Commissions are primarily received from one insurance company. Any loss of the ability to renew policies with this insurance company will negatively impact the Company's financial results because it is unlikely a replacement insurer can be found.

**Expense Allocations** --The Company shares office space, personnel, systems and management with other companies affiliated with the Company.  In such cases, the expenses are allocated between the Companies based on a percentage of the employee's work schedule, relative value to each company, or other method to be sure that the Company is not benefiting  from or subsidizing an affiliate.

**Advance to or from Affiliates** – When the Company administratively pays for another company's expenses or advances to or receives an advance from the affiliate, the amounts are either reimbursed, settled or disclosed in the statements as an account receivable or account payable. If such transaction is evidenced by a written agreement then the transaction is disclosed as a note receivable or note payable.

**Office equipment** — Office equipment, including computer software and related equipment, is stated at cost less accumulated depreciation. Depreciation is computed principally by the straight-line method using estimated useful lives of three to five years.

**Income taxes** — The Company accounts for income taxes in accordance with the provisions of FASB ASC 740, Income Taxes. Under the asset and liability method prescribed by FASB ASC 740, deferred income taxes are provided for temporary differences between the financial reporting and tax bases of assets and liabilities. Such differences primarily relate to accumulated depreciation of office equipment and the allowance for uncollectible agent advances. In addition, deferred tax assets are reported for the estimated future tax benefit of net operating loss carry-forwards. Deferred taxes are measured using provisions of currently enacted tax laws. A valuation allowance against deferred tax assets is required if it is more likely than not that some or all of the deferred tax assets will not be realized.

**Estimates** — The preparation of financial statements in conformity with accounting principles generally accepted in the United States of America requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amount of revenues and expenses during the reporting period. Actual results could differ from those estimates.

**Intangibles** — The cost of intangible assets, including commissions on renewed insurance policies written and agency agreements, are amortized on a straight-line basis over an estimated useful life of five years.

**Cash Deposits** — The Company maintains accounts with various financial institutions with funds insured by the Federal Deposit Insurance Corporation (FDIC). The Company's accounts at these institutions may exceed the FDIC insured limits at times. The Company has not experienced any losses in such accounts.

**FASB ASC 820 Adjustments** -- Effective January 1, 2008, the Company adopted the provisions of FASB ASC 820 - Fair Value Measurements and Disclosures, related to its financial assets and liabilities and non financial assets and liabilities measured at fair value on a recurring basis. In May 2011, FASB issued an Amendment of FASB ASC 820, which updated wording to describe reporting requirements but doesn't change the application of the requirements.  The Company has not made any adjustments related to this accounting rule.

**Subsequent events** — Management has evaluated subsequent events through the date of the report. This is the date the financial statements were available to be issued. See Notes 3, 12, 13 15 and 17 for further information.

2

AIAS_0000182

## NOTE 3 - PROPERTY AND ASSETS

**Pacific Empire Radio Corporation (PERC).**   The Company has a major investment in Pacific Empire Radio Corporation, all of which is evidenced by promissory notes. The Company first became involved in the radio broadcast business in 1990 when it purchased a majority interest in Woodcom, Inc, the owner of KATW-FM radio, Lewiston, Idaho, the predecessor of PERC.  PERC now owns 10 stations in Idaho, Oregon and Washington.   The notes are secured by the company's real, personal and intangible property, including the FCC radio licenses, pledged as collateral.

**Lewis Clark Plaza Mortgage.**   The Company owned, with the Company's 401k plan, a majority interest in the mortgage on the Lewis Clark Plaza in Lewiston Idaho in 2014 and 2015.   The Company foreclosed on the mortgage in 2011 and received a deed to the property in 2015, which was transferred to GemCap Lending I, LLC.

**Real Estate.**  On December 17, 2009, the Company entered into a purchase agreement with an unrelated third party to purchase the lower portion of the Dahmen Building Condominiums (the Company currently owns the upper portion), located at 200 Main Street, Lewiston, Idaho. The purchase price was $225,000, of which $200,000 was financed by the Company with the seller.  In 2013, the Company paid the mortgage due to the third party and refinanced the unit with a Mortgage of $175,000 with Zions Bank. The property was subject to a non judicial foreclosure in 2015 and was purchased by Gem Cap Acquisition, LLC in February 2016

During 2013, real estate, formerly owned by the majority shareholder was transferred to the company at book value of $820,668, including assumption of mortgages to Banks of $393,863.

## NOTE 5- Affiliated COMPANIES

**AIA Services Corporation.** As of December 31, 2015 and December 31, 2014, R John Taylor owned 85.85% of the common stock of the Company.  The ownership is subject to a community property interest of Mr. Taylor's ex spouse.

**Pacific Empire Radio Corporation (PERC).**  As of December 31, 2015 and 2014, R John Taylor owned 13.89% of the issued common stock of PERC and the AIA 401k Profit Sharing Plan owns 20.39% of the common stock of PERC for the benefit of R John Taylor and another  PERC shareholder..

As of December 31, 2015, the Company's investment in PERC was $1,611,745, a decrease from $1,629,154 in 2014. This includes some accrued interest. The investment is in the form of promissory notes at a 12% interest rate and is collateralized by assets of PERC.

**CropUSA Insurance Agency, Inc. (CropUSA).**   At December 31, 2015 the combined shareholders of AIA owned directly 41.82% and indirectly 12.66%, of CropUSA. As of December 31, 2014, the Company owes CropUSA $991,501. As of December 31, 2015, the Company owes CropUSA $48,530.  During 2015, the Company reimbursed to amount owed to CropUSA by transferring its interest in the Lewis Clark Mortgage to a creditor of CropUSA, reducing the amount due CropUSA.

During 2015, the Company reimbursed CropUSA $3,245 for legal expenses, $ 84,430 for payroll and expenses related to its real estate, and $39,631 in office expenses. CropUSA reimbursed the Company $9,648 for rent and insurance premiums allocated to the Company.  During 2014, the CropUSA reimbursed AIA $35,000 in legal expenses, $106,960 for salary expenses, and $11,141 for office expenses paid on its behalf, net of payments by AIA on behalf of CropUSA

**CropUSA Insurance Services LLC (Crop LLC)** - As of December 31, 2015, the combined shareholders of the Company owned 70% of Crop LLC. Crop LLC owns 18.09% of the outstanding common shares of CropUSA Insurance Agency Inc. During the calendar year 2015 and 2014 CropLLC paid the Company $5,630 and $0.

3

AIAS_0000183

**Weskan Agency, LLC (Weskan) -** As of December 31, 2015, the combined shareholders of the Company owned 70 % of Weskan, which operated a retail crop insurance agency in Weskan, Kansas through 2014.

During the calendar year 2015, the company paid $1,706 for expenses of Weskan all of which were reimbursed. During the calendar year 2014, the company advanced $25,400 to Weskan for monthly expenses of the agency, all of which were reimbursed.

**Pacific Empire Holdings Corporation (PEHC) -** As of December 31, 2015, the combined shareholders of the Company owned 80.88% of PEHC. During the calendar year 2014 and 2015, there were no direct or indirect transactions between the Company and PEHC.

## NOTE 6- INCOME TAXES and Net Operating Loss Deductions

As of December 31, 2015, and 2014, the Company had a deferred tax asset of $ 0 and $37,000. The significant components of the Company's deferred tax assets and liabilities are summarized as follows:

As of December 31, 2015, the Company has $5,108,112 in net operating loss carry forwards (NOL) available to offset future taxable income. The NOL will be increased or reduced at year end 2015 by the taxable income of the Company. These net operating loss carry forwards relate to the Company's discontinued life insurance operations and to the expenses associated with the litigation sponsored by the former majority shareholder and his ex-wife.

The Company's ability to use its net operating loss carry-forwards to offset future taxable income is subject to annual restrictions contained in the United States Internal Revenue Code of 1986, as amended (the Code). These restrictions act to limit the Company's future use of its net operating losses following certain substantial stock ownership changes as enumerated in the Code.

## NOTE 7- PREPAID EXPENSES

As of December 31, 2015, and December 31, 2014, the Company had a balance of $ 0 and $82,912 for prepaid expenses. Prepaid expenses include prepaid insurance premiums, deposits for professional services, and a deposit for the Company's sales and use tax certificate.

## NOTE 8- AGENT ADVANCES

As of December 31, 2015 and 2014, the Company had recorded a net receivable of $0 and $36,555, which represents the Company's estimate of the net realizable value of advances paid to agents.

## NOTE 9- Investment in Pacific Empire Radio

As of December 31, 2015 and December 31, 2014, the Company's investment in PERC decreased from $1,629,154 to $1,611,745. The investment is in the form of promissory notes at a 12% interest rate and are collateralized by assets of PERC.

4

AIAS_0000184

## NOTE 10 - DUE TO RELATED PARTIES

As of December 31, 2015 and December 31, 2014, the Company owes the majority shareholder $545,563 and $470,563 in accrued but unpaid salary. In addition, the company owes the majority shareholder $614,488 and $693,055 as a result of cash advances to the Company and for the book value of real estate transferred to the Company in 2013.

As of December 31, 2015, and December 31, 2014, the Company owed $8,530 and $991,501 respectively to CropUSA Insurance Agency, Inc, resulting from advances for legal fees, administration, and other expenses allocated to or paid on behalf of the Company or its subsidiary.

## NOTE 11- NOTES PAYABLE

On December 16, 2009, the Company entered into a loan agreement with Syringa Bank (now Sunwest Bank) for $500,000, which carries an interest rate of 6.5%, and collateralized by the mortgage due on the Lewis Clark Plaza and is personally guaranteed by the majority shareholder of the Company. As of December 31, 2015, the balance of the note is $47,588 plus accrued interest and fees. The balance at December 31, 2014 was $69,456.

On December 17, 2009, the Company entered into a purchase agreement with an unrelated third party to purchase the lower portion of the Dahmen Building Condominiums (the Company currently owns the upper portion), located at 200 Main Street, Lewiston, Idaho. The purchase price was $225,000, of which $200,000 was financed by the Company with the seller. In 2013, the Company paid the mortgage due to the third party and refinanced the unit with a Mortgage of $175,000 with Zions Bank. The Company defaulted on its monthly payments and did not oppose the transfer of the deed in lieu of foreclosure when purchased by GG Acquisition I, LLC in February 2016.

In May of 2013, the company received certain properties from the majority shareholder and assumed the related mortgages. The balance of the mortgages secured by the real estate, were $ 354,378 at December 31, 2014 and $345,173 at December 31, 2015.

In 2015, the Company entered into notes payable to its attorneys for $182,648, secured by deeds of trusts on the Company's real estate, to secure payment of outstanding legal fees. These amounts are included in the accounts payable of the Company. The company will seek reimbursement of fees from the plaintiffs who initiated the litigation against the Company.

## Note 12-  Loan Guarantee

In November of 2012, the Company and its subsidiary guaranteed the operating loan of CropUSA. Prior to that time the Company had guaranteed only that portion of the loan which was advanced to the Company by CropUSA, but the lender required the approval in order to allow the line to continue. The Company was unable to pay in full its portion at the time the line was modified. The Company entered into a confidential settlement agreement with the lender and  has not accrued an estimate of the potential liability.

AIAS_0000185

## NOTE 13- SERIES A PREFERRED STOCK

The Company's authorized capital includes 200,000 shares of no-par, nonparticipating Series A preferred stock (the "Series A Stock"). These shares were issued originally to the ex-wife of the Company's former majority shareholder in 1988 in connection with their divorce. Pursuant to the Company's articles of incorporation, the holder of the Series A preferred stock had the right to require the Company to redeem the stock any time after September 14,1993. She exercised this right in December 1993, and the Company began redeeming the shares in 1994.

The redemption price is $10 per share. In addition, the Company's articles of incorporation obligate the Company to pay interest on the unpaid portion of the redemption price at 1-1/2% below prime rate, adjusted quarterly. At December 31, 2015 there were 7,110 shares outstanding. The Company's articles of incorporation restrict it from redeeming any shares of Series A Stock unless it has "legally available funds" and such redemption is in compliance with applicable provisions of the Idaho Business Corporations Act. The Company does not believe any redemption payments are currently due the holder of its outstanding shares of Series A Stock. If the Company dissolves, the holder of Series A Stock will have a liquidation preference over the holders of the Company's common stock and Series C stock at the rate of $10.00 per share.

At December 31, 2014, the outstanding balance of the unredeemed Series A Stock and related interest was $419,286, an amount that reflected a higher implied redemption interest rate than that which was ultimately determined to be correct by the court. In 2015, the state court determined that the modification of the applicable interest rate was illegal and the outstanding balance was based on the number of shares determined by the court of 7,110 shares.

## NOTE 14- SERIES C PREFERRED STOCK

During 1995, the Company initiated a private placement of preferred stock in which 297,500 shares of the authorized 500,000 shares Series C 10% convertible preferred stock and attendant Series C warrants were issued for $2,975,000. AIA Insurance purchased 205,000 preferred C shares held by CropUSA at a substantial discount in 2004. The remaining shares are owned by Company's 401k plan and allocated to individual accounts of former employees. The purchase of the plan shares were funded by Company contributions to the plan.

The shares are callable and redeemable by the Company for $10 per share plus accumulated dividends.

## NOTE 15- COMMON and PREFERRED STOCK TRANSACTIONS

In 2014 and 2015, there were no shares of common or preferred shares of stock issued by the Company. In 2016, the majority shareholder purchased 7,500 Preferred A shares.

6

AIAS_0000186

## NOTE 16- EMPLOYEE BENEFIT PLAN

The Company maintains a profit-sharing retirement plan with an Internal Revenue Service Code Section 401(k) feature covering substantially all employees who have completed three months of service or more. Employee elective deferral contributions are fully vested immediately and Company contributions are fully vested after seven years of participation. The Company made no contributions to the plan for the years ended December 31, 2015 and 2014.

The Company terminated its Employee Stock Ownership Plan on December 31, 2011. Final distribution checks were issued to participants with remaining balances in March of 2012 based on the December 31, 2011 valuation by the plan's independent appraiser.

## NOTE 17- LITIGATION

### AIA vs. Washington Bank Properties

The company initiated suit in the Second District Court of Idaho in 2011 to foreclose on the mortgage on the property known as the Lewis Clark Plaza against Washington Bank Properties (WBP) and sought to acquire title of the building for itself and its 401k Plan. WBP then sued the Company in King County, Washington, seeking damages from the Company as a guarantor pursuant to a lease of the property between WBP and AIA Insurance, Inc. The company received an order of foreclosure from the Second District Court in July, 2013 and a Sherriff's deed in 2015 for the property. The Company also initiated a suit in Nez Perce County in 2012 seeking a declaratory judgment that it has no further liability to WPB as a result of the 1995 lease between AIA Insurance and WBP.  The cases were settled in 2015.

### Reed Taylor vs. AIA Services et al

In 2007, the Company was named as a co-defendant with CropUSA Insurance Agency, Inc. and others in a breach of contract lawsuit filed by the former majority shareholder of AIA Services Corporation stemming from a 1995 stock redemption agreement transaction. Based on a finding that the initial contract was illegal, the majority of the claims were dismissed by the Second District Court of Idaho in 2009 in favor of the Company and the other defendants. This decision was later upheld by the Idaho Supreme Court in September 2011. In December 2011, the remaining claims were dismissed, except for some counterclaims by the Company against the former majority shareholder. Although the Company paid to or on the behalf of the former majority shareholder over $9,700,000 from 1995 to 2008, the court ruled that the Company cannot recover any of these amounts from the plaintiff.

### Donna Taylor vs. Company and Directors- Consolidated Cases

In 2008, two directors of the company, including the majority owner, were named in a suit by the holder of the Preferred A shares in Second District Court of Idaho, asking for redemption of her Preferred A shares and other items to be determined by the Court.  In 2009, the Preferred A Shareholder filed suit against the Company, its directors and others, demanding redemption of the Preferred A shares and for other alleged damages of shareholders. The suits were consolidated.  The plaintiff sought to recalculate the applicable interest rate on the redemption contract which would have substantially increased the outstanding balance to redeem her shares from $71,100 plus interest to over $400,000.  In 2015, the Court granted a summary judgment motion in 2015 affirming the Company's calculation of the outstanding shares held by the plaintiff as well as taking under advisement the other issues.  The plaintiff indicated her intention to appeal the ruling but has not done so. The Company will seek reimbursement of over $400,000 in attorney's fees and costs once the appeal process is concluded.

7

AIAS_0000187

**Donna Taylor vs. Company, Directors and Attorneys – Federal Case**

In 2010, the Preferred A Shareholder, the ex-wife of the former majority shareholder, and another shareholder of the Company filed a derivative claim in Federal Court, against the Company, its attorneys, directors and others, including CropUSA, alleging breach of contract and breach of fiduciary duty stemming from the same 1995 stock redemption agreement, as well as other derivative-type claims on behalf of shareholders. The federal suit had been stayed pending the disposition of another case by the former majority shareholder against the same attorneys named in the federal case, which was concluded in 2015..

 In 2016, the plaintiffs amended their lawsuit to add additional defendants and modify their original claims.  The Company believes these claims against the Company and its directors, officers and others are neither timely nor credible and will continue to vigorously defend against any remaining or future claims.

For financial reporting purposes, the Company does not provide for any further liability to the holder of the Preferred A Shares or for these suits other than the amount due under the redemption agreement.  The Company will seek reimbursement of its legal fees and costs related to this case as well. The Company does not provide for any estimate of recovery of legal fees and costs expended nor provide for any estimate of future expenses or costs of the remaining litigation.


**GEM Cap Lending I, LLC v. CropUSA, et al.**


In 2013, the Company and its subsidiary AIA Insurance, Inc. were named defendants, among others, in a suit brought by GemCap Lending I, LLC in the Central District Federal District Court in Los Angeles, alleging breach of contract and other claims, in relation to a financing agreement between GemCap and CropUSA Insurance Agency. The Company admitted no liability, but entered into settlement discussions and reached a confidential settlement agreement in late 2014, which was approved by the Federal Court in 2015.

**Donna Taylor vs. AIA Services, et al.**

In 2014, the Company, AIA Insurance, Inc. and GemCap Lending I, LLC were named as defendants in a lawsuit brought by the ex-wife of the former majority shareholder and two other shareholders in a suit to set aside the GemCap Lending I, LLC financing arrangement. The suit was dismissed by Second District Court of Idaho in 2015

## NOTE 17 - Fees and Costs on Intercompany Suits


In 2016, the Company and its subsidiary, AIA Insurance, Inc, amended its Bylaws to add provisions relating to the allocation of fees and costs in intracompany suits.  The changes provide that if a claiming party does not obtain a favorable judgment on the merits of the claim, then the claimant will be required to reimburse the corporation or other company constituent defendant for attorney fees and litigation expenses incurred in connection with such claim.

AIAS_0000188

# EXHIBIT G

# Reed J. Taylor
### 7498 Lapwai Road
### Lewiston, ID 83501

February 2, 2007

VIA HAND DELIVERY

Board of Directors
AIA Insurance, Inc.
111 Main Street
Lewiston, ID  83501

Dear Board of Directors:

As you know, AIA Services Corporation and AIA Insurance, Inc. were in default of various agreements and for the failure to pay interest or principal due on my $6,000,000 Promissory Note at the time of the last annual shareholder meeting.  As a result, my right to vote all of AIA's outstanding shares was vested in me at the time of the last annual meeting, while AIA Services Corporation's right to vote the shares was terminated (see Section 6 of the Amended Stock Pledge Agreement). Consequently, AIA's present board of directors was not properly elected and I do not consent to any action taken by you. I reiterate my demand for the special shareholder meeting scheduled for Monday, and your refusal to honor my demand will be actionable.  If an annual or special meeting takes place anytime after this letter (with or without notice to me), I will be voting the shares in opposition to you as directors and in support of a slate of directors to be named by me.

I have recently become aware of many improper transactions and activities at AIA during your terms as board members.  Because all of the shares of AIA are pledged to me, every action taken by you will be highly scrutinized between now and when I am able to vote the shares (whether amicably or by court action).  This letter is also notice to you that when I am able to vote the shares and appoint new directors and officers, you should anticipate that AIA will be seeking restitution from each of you personally for all the past improper and wrongful transactions and activities which occurred during your terms as board members, including acts before and after the date of this letter.

I demand that every dollar of AIA's funds be accounted for. I demand that all services and expenses incurred or paid by AIA on behalf of CropUSA or any other party be itemized and collected. I demand that you comply with all fiduciary duties owed to AIA. I demand that AIA not make any loans, advances or other inappropriate payments to any of AIA's officers or directors, or any related entity (including payments to John Taylor).

This letter also serves as demand for you, any officer, any employee or any other party to not destroy or alter any documents (including email or other electronic files). On behalf of the participants of the plan, I will also be pursing claims against the Trustees of AIA Services Corporation's 401(k) Plan, so I expect all of those documents to be preserved.

Sincerely,

Reed J. Taylor

EXHIBIT -11

# EXHIBIT H

# AIA Services Corporation 401(k) Profit Sharing Plan

## January 1, 2010 to December 31, 2010

### Contents

Executive Summary

Plan Specifications

Compliance Testing

Contribution Analysis

Summary of Participant Loans

Summary of Participant Accounts

Census Verification

### Appendices

Financial Statements

*Ex 45*

AIA00313



**RANDALL HURLEY, INC.**
Pension and Employee Benefits

February 17, 2011

Aimee Gordon
CropUSA Insurance Agency, Inc.
P.O. Box 538
Lewiston, ID 835010538

Re: AIA Services Corporation 401(k) Profit Sharing Plan

Dear Aimee:

This report represents the allocation for the AIA Services Corporation 401(k) Profit Sharing Plan for the period ending December 31, 2010. We have prepared the following report using census data and financial information supplied to us by your office and affiliated vendors. We have neither verified nor audited this information.

Included in this report is a summary of plan specifications, a set of financial statements, compliance testing, and a breakdown of the contributions and earnings applied to each participant's account.

If you have any questions concerning this report, please do not hesitate to contact us. We look forward to discussing these results with you at your earliest convenience.

Sincerely,

Janet Porco
Randall & Hurley, Inc.

Enclosures

601 W. Riverside Avenue, Suite 1600    Spokane, Washington 99201
(509) 838.5500 voice   (888) 682.4406 toll-free    (509) 838-1388 fax
www.randall-hurley.com   info@randall-hurley.com

GEM000314

AIA00314

# Plan Highlights

| | 1/1/2008 – 12/31/2008 | 1/1/2009 – 12/31/2009 | 1/1/2010 – 12/31/2010 |
|---|---|---|---|
| **Plan Assets** | | | |
| Total Plan Assets | $2,852,943.92 | $3,230,914.03 | $3,137,976.74 |
| Total Employer Contributions | $69,174.72 | $18,975.16 | $0.00 |
| Total Employee Deferrals | $119,279.90 | $60,870.91 | $55,936.90 |
| **Plan Data** | | | |
| Number of Eligible Employees | 17 | 17 | 18 |
| Number of Account Balances | 59 | 48 | 48 |
| Plan Rate of Return (Approximate) | -7.02% | 20.93% | 5.21% |
| **Legislative Limits** | | | |
| Maximum Annual Contributions | $46,000 | $49,000 | $49,000 |
| Calendar Year Deferral Limits | $15,500 | $16,500 | $16,500 |
| Catch-Up Contributions | Allowed, $5,000 | Allowed, $5,500 | Allowed, $5,500 |
| Plan Eligible Compensation Limit | $230,000 | $245,000 | $245,000 |
| Social Security Wage Base | $102,000 | $106,800 | $106,800 |
| **Compliance Testing** | | | |
| Top-Heavy for Coming Plan Year | No | No | No |
| Coverage Tests | Passed | Passed | Passed |
| Actual Deferral Percentage Test | Failed | Failed | Passed |
| Actual Contribution Percentage Test | Passed | Passed | N/A |
| ERISA Fidelity Bond Amount | $750,000 | $750,000 | $750,000 |
| Is this adequate? | Yes | Yes | Yes |

**Important Notes to this Report**

The contribution and forfeiture credit as of December 301 2010 is $24,021.65  Please reduce future matching contribution deposits by this amount.

(c) Randall & ... all rights reserved.

GEM000315

AIA00315  Page 3

# Market News and Current Trends

## Roth "In-Plan" Conversions

The Small Business Jobs Act of 2010 allows for in-plan conversions of pre-tax retirement assets to a designated Roth account. In order to take advantage of this option, a plan must contain a Roth provision and also allow for in-service withdrawals. (If in-service withdrawals are currently not available, the Plan may be amended to allow it just for the purpose of a Roth in-plan conversion). Some plans allow for in-service withdrawals of all accounts at age 59 1/2. Some accounts may be eligible for an in-service distribution earlier, but restrictions apply. For example, a plan can provide that in-service withdrawals of profit sharing and regular matching (not safe harbor) contribution accounts if those accounts have been held by the plan for at least 2 years and the employee has participated in the plan for at least 5 years.

## Form 8109-B Coupons Eliminated in 2011

Effective January 1, 2011 the Internal Revenue Service will no longer accept federal tax withholding sent by check accompanied by Federal Tax Coupon 8109-B. Plan sponsor's will be required to use the Electronic Federal Tax Payment System (EFTPS) for all tax withholding payments. However, a de minimus rule may apply. Generally, the de minimus rule allows taxpayers with a total deposit liability of less than $2,500 for the year to remit their tax withholding with their annual filing of Form 945.

Failure to submit tax withholding via EFTPS will result in a 10% penalty for each non-electronic payment. For information about Federal tax deposits visit www.irs.gov/epay or call 1-800-830-5215. You can also go to www.irs.gov and search "Tax Topic 757".

## Service Provider Fee Disclosure

The Department of Labor has finalized the new fee disclosure rules, which become effective July 16, 2011. The new rules are designed to allow plan fiduciaries the ability to assess the reasonableness of the contracts and compensation of plan service providers. A "covered service provider" (CSP) will be required to supply proper and timely written disclosures of the fees charged to the plan. Failure to provide such disclosure will result in the fee being considered a prohibited transaction and the CSP will be subject to excise tax and/or penalties. Plan fiduciaries generally will not be liable for any excise taxes due to the prohibited transaction; however, they will be personally liable for any losses the plan incurs.

## New and Improved Randall & Hurley Website Online Now!

We are pleased to announce that our company website has been redesigned. Our new and improved site will keep you up-to-date on the most recent pension legislation. You will also have access to commonly used Plan forms and documents. Your employees will be able to log into their account to get information about your Plan and download Plan forms. Please visit us soon at www.randall-hurley.com

**Randall & Hurley, Inc. can provide you with additional information on these topics. Please feel free to contact us to find out more information.**

(c) Randall & Hurley. All rights reserved.

# Plan Summary

## Detail of Account Balance

| | |
|---|---:|
| **Beginning Balance as of January 1, 2010** | **$3,230,914.03** |
| Employee Contributions | 55,936.90 |
| Employer Contributions | 0.00 |
| Transfers and Rollovers | 0.00 |
| Withdrawals | (308,698.07) |
| Forfeitures | (1,764.51) |
| Earnings | 161,588.39 |
| **Ending Balance as of December 31, 2010** | **$3,137,976.74** |
| **Vested Balance as of December 31, 2010** | **$3,124,176.34** |
| **Average Participant Balance as of December 31, 2010** | **$65,374.52** |

At the beginning of the period, there were 48 participants with account balances. During the period, 15 received contributions, 1 entered the plan, and 1 left the plan, resulting in 48 participants with account balances at the end of the period.

During the period, there were 8 active loans, including 8 participants making payments and 3 new loans.

(c) Randall & ... GEM000317 ll rights reserved.

# Account Totals

**Market Value of Accounts as of December 31, 2010**                          $3,137,976.74



| | |
|---|---|
| Employee Deferrals | 46.1% |
| Employer Discretionary | 24.0% |
| Employer Match | 27.7% |
| Employer QNEC/QMAC | 0.0% |
| Loans | 2.1% |
| Total: | 100.0% |

| Account Type | Amount | Percent |
|---|---|---|
| Employee Deferrals | 1,447,989.38 | 46.1% |
| Employer Match | 870,782.81 | 27.7% |
| Employer QNEC/QMAC | 736.21 | 0.0% |
| Employer Discretionary | 752,330.39 | 24.0% |
| Loans | $66,137.95 | 2.1% |
| **Total:** | **$3,137,976.74** | **100.0%** |

This chart represents the dollar value of participant accounts held in each account type as a percentage of the total of all participant accounts as of December 31, 2010.

(c) Randall & ... rights reserved.                                    GEM000318                        AIA003-18 Page 6

# Participant Overview

**Market Value of Accounts as of December 31, 2010**                              $3,137,976.74

|  | Participant Count | Average Balance | Total Balance |
|---|---|---|---|
| Active | 16 | $140,472.50 | 2,247,560.02 |
| Inactive | 32 | 27,825.52 | 890,416.72 |
| **Grand Total:** | 48 | $65,374.52 | $3,137,976.74 |

(c) Randall & GEM000319 ll rights reserved.

# Investment Option Totals

**Market Value of Investment Options** $3,137,976.74



| | | |
|---|---|---|
| ▨ AIA STOCK | 41.4% | |
| ▨ DIRECTED | 25.6% | |
| ☐ Loan | 2.1% | |
| ▨ POOLED INVESTMENT FUND | 30.9% | |
| Total: | 100.0% | |

| Investment Option | Amount | Percent |
|---|---|---|
| AIA STOCK | 1,297,775.00 | 41.36% |
| DIRECTED | 804,038.95 | 25.62% |
| POOLED INVESTMENT FUND | $970,024.84 | 30.91% |
| Loan | 66,137.95 | 2.11% |
| **Total:** | **$3,137,976.74** | **100.0 %** |

This chart represents the dollar value of investment options held as of December 31, 2010. These values are displayed as a percentage of the total of all participant accounts.

(c) Randall & ... all rights reserved.

# Investment Fund Totals

**Participation by Fund as of December 31, 2010**



| Investment Option | Participants in Investment |
|---|---|
| AIA STOCK | 36 |
| DIRECTED | 1 |
| Loan | 6 |
| POOLED INVESTMENT FUND | 24 |

This chart represents the total number of participants with account balances in each investment option as of December 31, 2010.

(c) Randall & ... all rights reserved.

# Plan Specifications

| | |
|---|---|
| **Plan Type:** | 401(k) |
| **RHI Plan ID:** | AIA100 |
| **Plan Year End:** | 12/31/2010 |
| **Initial Effective Date:** | 2/1/1978 |
| **Eligibility Requirements:** | All Employees become eligible to participate in the Plan on the Entry Dates listed below once the following eligibility requirements have been met: |

*Age Requirement: 21.00 years of age.*
*Wait Requirement: Employees must complete 3.00 months of service.*
*Service Requirement: There are no service requirements for this plan.*

However, the plan document may exclude certain Employees from participating in the plan. The following Employees are excluded:

| | | | |
|---|---|---|---|
| *Union Employees:* | *Yes* | *Non-Resident Aliens:* | *Yes* |
| *Salaried Employees:* | *No* | *Commission Only Employees:* | *No* |
| *Hourly Employees:* | *No* | *Other Employees:* | *No* |

| | |
|---|---|
| **Entry Dates:** | The plan has quarterly entry dates commencing with 1/1/2010. |
| **Employee Contributions:** | Employees are allowed to elect salary reductions up to 100.00% of Compensation or the regulated limits. |
| **Catch-Up Contributions:** | The plan allows catch-up contributions, effective 1/1/2002. |
| **Employee Deferral Limits:** | The annual Employee Deferral Limits for the current and coming year are: |

2010: $16,500 ($22,000 for participants age 50 or older at any time during 2010)
2011: $16,500 ($22,000 for participants age 50 or older at any time during 2011)

| | |
|---|---|
| **Employer Contribution:** | The Employer Contribution is discretionary and is allocated on a non-integrated basis. |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

Plan Specifications & Compliance Testing - Page 1

AIA00322

**Matching Provisions:**  The Employer Matching Contribution is based on the following schedule, where the match is based on employee deferrals as a percentage of pay.

| Match %: | Deferral % |
|---|---|
| 0.00 | First 0.00 |
| 0.00 | Amounts Greater |

There are no maximum limits to the matching contribution.

**Allocation Provisions:**  Participants must work a minimum of the hours specified in the chart below:

| | Current Participants | Disability, Death or Retirement | Terminated Participants |
|---|---|---|---|
| Match Contribution | 0 | 0 | Ineligible |
| Employer Contribution | 1,000 | 0 | Ineligible |
| Forfeiture | 1,000 | 0 | Ineligible |

**Vesting Percent:**  The Participant's account balance arising from Employee Contributions is always 100% vested.

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000323

AIA00323

Ee - post-tax After-Tax Account
1 Yr(s)-100%

Ee - post-tax AfterTax Account
1 Yr(s)-100%

QMAC Qualified Match
1 Yr(s)-100%

Employer Employer Account
1 Yr(s)-0%    2 Yr(s)-20%    3 Yr(s)-40%    4 Yr(s)-60%    5 Yr(s)-80%    6 Yr(s)-100%

7 Yr(s)-100%

Er - pre-tax match Employer Match
1 Yr(s)-0%    2 Yr(s)-20%    3 Yr(s)-40%    4 Yr(s)-60%    5 Yr(s)-80%    6 Yr(s)-100%

7 Yr(s)-100%

Benefits are 100% vested upon the following events:

| | |
|---|---|
| Death: | Yes |
| Disability: | Yes |
| Normal Retirement Age: | Yes |

| | |
|---|---|
| Loans: | Loans are permitted. |
| Hardships: | Hardship distributions are permitted. |
| Trustees: | JoLee Duclos |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000324

AIA00324

# Compliance Testing

**Top-Heavy Testing**

If 60% of the account balance plus the last 5 years of distributions are attributable to key employees, then the Plan is considered "top-heavy." If 90% is attributable to key employees, then the plan is considered "super top-heavy." The definition of a key employee is as follows:

-- An officer earning more than $130,000 (indexed);
-- A 5% owner; or
-- A 1% owner earning more than $150,000.

If the Plan is top-heavy, it must provide certain minimum contributions and vesting schedules. The results of the test are displayed below:

| | Key Employees | All Employees |
|---|---|---|
| Account Balance as of December 31, 2010 | $1,262,894.22 | $2,424,355.56 |
| Distributions | 13,514.18 | 13,514.18 |
| Total Amount to Test | $1,276,408.40 | $2,437,869.74 |
| **Key Employees' Percentage of Total** | **52.36%** | |

Since the percentage of key employees' account balances plus distributions is less than 60% of the total account balances plus distributions, the Plan is not top-heavy for the following Plan Year.

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000325                                        AIA00325

## Coverage Testing

The plan must satisfy certain coverage tests in order to maintain a qualified status. The regulations require that the number of non-highly compensated employees benefiting must be at least 70% of the number of highly compensated employees who benefit from the plan. The definition of a highly compensated employee is as follows:

-- A 5% owner; or
-- An employee earning more than $90,000 (indexed) in the previous year.

The results of the coverage test are displayed below:

| | |
|---|---|
| Number of employees during the year | 21 |
| Less number of excluded employees | 1 |
| Equals number of non-excluded employees | 20 |
| | |
| Number of highly compensated employees (HCE) | 2 |
| Number of HCE benefiting | 2 |
| Percentage of HCE benefiting | 100.00% |
| | |
| Number of non-highly compensated employees (NHCE) | 18 |
| Number of NHCE benefiting | 18 |
| Percentage of NHCE benefiting | 100.00% |
| | |
| **Test Percentage** | **100.00%** |
| % of NHCE benefiting | |
| % of HCE benefiting | |

Since 70% or more of the non-highly compensated employees received benefits, the test passed.

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000326

AIA00326

## Anti-Discrimination Testing

Profit Sharing plans that contain a provision allowing employee elected salary reductions must be tested to assure the plan is non-discriminatory. The test requires that the highly compensated employees' contribution percentages must be within a range of the lesser of two times or two plus (2-point rule) the non-highly compensated contribution percentage. Employee Deferrals and Employer Contributions must be tested separately.

The results of the anti-discrimination tests are displayed below:

### Actual Deferral Percentage Test

|  | Average Deferral Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 4.59% | 5.97% | Passed |
| Non-Highly Compensated | 3.97% |  |  |

### Actual Contribution Percentage Test

|  | Average Contribution Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 0.00% | 0.00% | N/A |
| Non-Highly Compensated | 0.00% |  |  |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000327

AIA00327

## Other Testing

Depending upon the provisions that govern your plan, there are various other tests that must be performed. These tests have also been performed on your behalf. If we find that the plan is not in compliance with one or more of these tests, we will notify you under separate cover and will also provide you with the actions needed to remedy this situation.

These tests include (but are not limited to):

### Deductibility and 415 Limits

Regulations require that Participants do not receive an annual contribution in excess of the maximum allowed, which is the lesser of 100% of the employee's compensation or $49,000. In addition, profit sharing plans are limited to deducting 25% of eligible compensation.

### Minimum Required Distributions

The Internal Revenue Code requires that all qualified plans must make minimum distributions to certain participants who are over age 70 1/2.

### ERISA Fidelity Bond

Regulations require that all fiduciaries of the plan be covered by a fidelity bond. This amount must be at least 10% of your plan assets. According to our records, your current bond coverage is $750,000.00.

GEM000328    AIA00328

# Contribution Analysis

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

CropUSA Insurance Agency

| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr | ER Contr. | Contr. Totals |
|---|---|---|---|---|---|---|
| | Adams, Misty | 63,355.34 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| | Cleveland, Cori | 21,349.74 | 1,281.00 | 0.00 | 0.00 | 1,281.00 |
| | Courtney, Shane | 49,830.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| | Dible, Robert | 57,750.00 | 6,975.00 | 0.00 | 0.00 | 6,975.00 |
| | Duclos, JoLee | 54,000.00 | 3,780.00 | 0.00 | 0.00 | 3,780.00 |
| | Freeman, Bryan | 64,800.00 | 7,128.00 | 0.00 | 0.00 | 7,128.00 |
| | Gordon, Aimee | 40,500.00 | 2,430.00 | 0.00 | 0.00 | 2,430.00 |
| | Hillyard, Janice | 39,807.15 | 2,388.43 | 0.00 | 0.00 | 2,388.43 |
| | Lopp, Joseph | 63,000.00 | 1,890.00 | 0.00 | 0.00 | 1,890.00 |
| | McFarland, Stephanie | 24,000.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| | Neumeier, John | 120,750.00 | 2,745.00 | 0.00 | 0.00 | 2,745.00 |
| | Spindler, Don | 11,724.00 | 703.44 | 0.00 | 0.00 | 703.44 |
| | Taylor, John | 238,785.24 | 22,000.00 | 0.00 | 0.00 | 22,000.00 |
| | Valliant, Carol | 16,933.93 | 1,016.03 | 0.00 | 0.00 | 1,016.03 |
| | Whisner, Diane | 39,912.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| | **Division Total** | | 55,936.90 | 0.00 | 0.00 | 55,936.90 |
| | **Company Totals** | | 55,936.90 | 0.00 | 0.00 | 55,936.90 |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000329

AIA00329

# Summary of Participant Loans

### AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2010 to 12/31/2010

| Participant Accounts | | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Division Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **AIA Insurance Inc** | | | | | | | | | | |
| | Division Total: | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Adams, Misty ☐ Active | | | | | DOB: 5/7/1974 | | DOH: 11/1/2006 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 1,193.35 | 0.00 | 0.00 | 52.60 | (292.03) | 1,200.00 | 2,153.92 | 90 | 1,935.29 |
| | Total Loan | 1,193.35 | 0.00 | 0.00 | 52.60 | (292.03) | 1,200.00 | 2,153.92 | | 1,935.29 |
| | Total of Account Balances: | 1,193.35 | 0.00 | 0.00 | 52.60 | (292.03) | 1,200.00 | 2,153.92 | | 1,935.29 |
| Bennett, Diane ☐ Active | | | | | DOB: | | DOH: 6/16/1986 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 3,885.57 | 0.00 | 0.00 | 495.83 | (2,620.19) | 11,500.00 | 13,261.21 | 100 | 13,290.57 |
| | Total Loan | 3,885.57 | 0.00 | 0.00 | 495.83 | (2,620.19) | 11,500.00 | 13,261.21 | | 13,290.57 |
| | Total of Account Balances: | 3,885.57 | 0.00 | 0.00 | 495.83 | (2,620.19) | 11,500.00 | 13,261.21 | | 13,290.57 |
| Cleveland, Cori ☐ Active | | | | | DOB: | | DOH: 7/27/1992 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 884.24 | 0.00 | 0.00 | 14.96 | (899.20) | 0.00 | 0.00 | 0 | 0.00 |
| | Total Loan | 884.24 | 0.00 | 0.00 | 14.96 | (899.20) | 0.00 | 0.00 | | 0.00 |
| | Total of Account Balances: | 884.24 | 0.00 | 0.00 | 14.96 | (899.20) | 0.00 | 0.00 | | 0.00 |
| Duclos, JoLee ☐ Active | | | | | DOB: | | DOH: 6/11/1990 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 11,956.30 | 0.00 | 0.00 | 523.51 | (4,314.48) | 0.00 | 8,165.33 | 100 | 8,165.33 |
| | Total Loan | 11,956.30 | 0.00 | 0.00 | 523.51 | (4,314.48) | 0.00 | 8,165.33 | | 8,165.33 |
| | Total of Account Balances: | 11,956.30 | 0.00 | 0.00 | 523.51 | (4,314.48) | 0.00 | 8,165.33 | | 8,165.33 |
| Gordon, Aimee ☐ Active | | | | | DOB: | | DOH: 12/30/2002 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 211.59 | 0.00 | 0.00 | 8.69 | (220.28) | 0.00 | 0.00 | 0 | 0.00 |
| | Total Loan | 211.59 | 0.00 | 0.00 | 8.69 | (220.28) | 0.00 | 0.00 | | 0.00 |
| | Total of Account Balances: | 211.59 | 0.00 | 0.00 | 8.69 | (220.28) | 0.00 | 0.00 | | 0.00 |
| Hillyard, Janice ☐ Active | | | | | DOB: | | DOH: 10/1/2007 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 0.00 | 0.00 | 0.00 | 52.26 | (721.82) | 4,000.00 | 3,330.44 | 90 | 2,983.26 |
| | Total Loan | 0.00 | 0.00 | 0.00 | 52.26 | (721.82) | 4,000.00 | 3,330.44 | | 2,983.26 |
| | Total of Account Balances: | 0.00 | 0.00 | 0.00 | 52.26 | (721.82) | 4,000.00 | 3,330.44 | | 2,983.26 |
| Taylor, John ☐ Active | | | | | DOB: | | DOH: 11/1/1976 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 24,839.96 | 0.00 | 0.00 | 1,920.16 | (9,350.39) | 0.00 | 17,409.73 | 100 | 17,409.73 |
| | Total Loan | 24,839.96 | 0.00 | 0.00 | 1,920.16 | (9,350.39) | 0.00 | 17,409.73 | | 17,409.73 |
| | Total of Account Balances: | 24,839.96 | 0.00 | 0.00 | 1,920.16 | (9,350.39) | 0.00 | 17,409.73 | | 17,409.73 |
| Whisner, Diane ☐ Active | | | | | DOB: | | DOH: 4/21/1986 | DOT: | | |
| LOAN | | | | | | | | | | |
| LOAN | | 26,946.43 | 0.00 | 0.00 | 1,164.17 | (6,293.28) | 0.00 | 21,817.32 | 100 | 21,817.34 |
| | Total Loan | 26,946.43 | 0.00 | 0.00 | 1,164.17 | (6,293.28) | 0.00 | 21,817.32 | | 21,817.34 |
| | Total of Account Balances: | 26,946.43 | 0.00 | 0.00 | 1,164.17 | (6,293.28) | 0.00 | 21,817.32 | | 21,817.34 |
| | Division Total: | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 | | 65,601.52 |

(c) Randall GEM000330 All rights reserved.

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|
| Grand Total Account Balances: | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 | | $65,601.52 |

GEM000331    AIA00331

# Summary of Participant Accounts

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Abel, Teresa ***-**-3850 | | | | | | DOB: 11/27/1949 | DOH: 4/9/2001 | | DOT: 5/14/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 10 | 65.98 | 0.00 | 0.00 | 5.07 | 0.00 | 0.00 | 71.05 | 100 | 71.05 |
| Total Deferral | | 65.98 | 0.00 | 0.00 | 5.07 | 0.00 | 0.00 | 71.05 | | 71.05 |
| Total of Account Balances: | | 65.98 | 0.00 | 0.00 | 5.07 | 0.00 | 0.00 | 71.05 | | 71.05 |
| BALL, CAROLINE J ***-**-1145 | | | | | | DOB: | DOH: 3/25/1991 | | DOT: 7/8/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,783.75 | 0.00 | 0.00 | 290.71 | 0.00 | 0.00 | 4,074.46 | 100 | 4,074.46 |
| Total Deferral | | 3,783.75 | 0.00 | 0.00 | 290.71 | 0.00 | 0.00 | 4,074.46 | | 4,074.46 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 229.40 | 0.00 | 0.00 | 17.63 | 0.00 | 0.00 | 247.03 | 100 | 247.03 |
| Total Employer | | 229.40 | 0.00 | 0.00 | 17.63 | 0.00 | 0.00 | 247.03 | | 247.03 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,297.20 | 0.00 | 0.00 | 253.33 | 0.00 | 0.00 | 3,550.53 | 100 | 3,550.53 |
| Total Match | | 3,297.20 | 0.00 | 0.00 | 253.33 | 0.00 | 0.00 | 3,550.53 | | 3,550.53 |
| Total of Account Balances: | | 7,310.35 | 0.00 | 0.00 | 561.67 | 0.00 | 0.00 | 7,872.02 | | 7,872.02 |
| Deeney, Dawna ***-**-8828 | | | | | | DOB: | DOH: 6/24/1992 | | DOT: 2/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,053.74 | 0.00 | 0.00 | 157.79 | 0.00 | 0.00 | 2,211.53 | 100 | 2,211.53 |
| Total Deferral | | 2,053.74 | 0.00 | 0.00 | 157.79 | 0.00 | 0.00 | 2,211.53 | | 2,211.53 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 48.12 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 51.82 | 100 | 51.82 |
| Total Employer | | 48.12 | 0.00 | 0.00 | 3.70 | 0.00 | 0.00 | 51.82 | | 51.82 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,406.94 | 0.00 | 0.00 | 108.10 | 0.00 | 0.00 | 1,515.04 | 100 | 1,515.04 |
| Total Match | | 1,406.94 | 0.00 | 0.00 | 108.10 | 0.00 | 0.00 | 1,515.04 | | 1,515.04 |
| Total of Account Balances: | | 3,508.80 | 0.00 | 0.00 | 269.59 | 0.00 | 0.00 | 3,778.39 | | 3,778.39 |
| Ellis, Krista ***-**-8331 | | | | | | DOB: | DOH: 10/20/1997 | | DOT: 12/16/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 1,163.97 | 0.00 | 0.00 | 89.43 | 0.00 | 0.00 | 1,253.40 | 100 | 1,253.40 |
| Total Deferral | | 1,163.97 | 0.00 | 0.00 | 89.43 | 0.00 | 0.00 | 1,253.40 | | 1,253.40 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 47.72 | 0.00 | 0.00 | 3.67 | 0.00 | 0.00 | 51.39 | 100 | 51.39 |
| Total Employer | | 47.72 | 0.00 | 0.00 | 3.67 | 0.00 | 0.00 | 51.39 | | 51.39 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 385.07 | 0.00 | 0.00 | 29.58 | 0.00 | 0.00 | 414.65 | 100 | 414.65 |
| Total Match | | 385.07 | 0.00 | 0.00 | 29.58 | 0.00 | 0.00 | 414.65 | | 414.65 |
| Total of Account Balances: | | 1,596.76 | 0.00 | 0.00 | 122.68 | 0.00 | 0.00 | 1,719.44 | | 1,719.44 |
| Ferriss, Linda ***-**-6861 | | | | | | DOB: | DOH: 5/13/1991 | | DOT: 9/12/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 12,267.77 | 0.00 | 0.00 | 905.33 | (141.90) | 0.00 | 13,031.20 | 100 | 13,031.20 |
| DEFERRAL AIA STOCK | | 5,350.59 | 0.00 | 0.00 | 411.03 | 141.90 | 0.00 | 5,903.52 | 100 | 5,903.52 |
| Total Deferral | | 17,618.36 | 0.00 | 0.00 | 1,316.36 | 0.00 | 0.00 | 18,934.72 | | 18,934.72 |
| Employer Account | | | | | | | | | | |

(c) Randall & Hurley Inc. All rights reserved.

GEM000332

AIA00332

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ferriss, Linda ***-**-6861 | | | | | DOB: 10/29/1955 | | DOH: 5/13/1991 | | DOT: 9/12/1995 | |
| EMPLOYER GENERAL | | 492.07 | 0.00 | 0.00 | 36.31 | (5.69) | 0.00 | 522.69 | 100 | 522.69 |
| EMPLOYER AIA STOCK | | 211.86 | 0.00 | 0.00 | 16.27 | 5.69 | 0.00 | 233.82 | 100 | 233.82 |
| Total Employer | | 703.93 | 0.00 | 0.00 | 52.58 | 0.00 | 0.00 | 756.51 | | 756.51 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 7,980.51 | 0.00 | 0.00 | 588.94 | (92.36) | 0.00 | 8,477.09 | 100 | 8,477.09 |
| MATCHING AIA STOCK | | 3,291.97 | 0.00 | 0.00 | 252.89 | 92.36 | 0.00 | 3,637.22 | 100 | 3,637.22 |
| Total Match | | 11,272.48 | 0.00 | 0.00 | 841.83 | 0.00 | 0.00 | 12,114.31 | | 12,114.31 |
| Total of Account Balances: | | 29,594.77 | 0.00 | 0.00 | 2,210.77 | 0.00 | 0.00 | 31,805.54 | | 31,805.54 |
| Gibbons, Cathy ***-**-1097 | | | | | DOB: | | DOH: 3/25/1991 | | DOT: 11/1/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 5,704.26 | 0.00 | 0.00 | 438.27 | 0.00 | 0.00 | 6,142.53 | 100 | 6,142.53 |
| Total Deferral | | 5,704.26 | 0.00 | 0.00 | 438.27 | 0.00 | 0.00 | 6,142.53 | | 6,142.53 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 214.35 | 0.00 | 0.00 | 16.47 | 0.00 | 0.00 | 230.82 | 100 | 230.82 |
| Total Employer | | 214.35 | 0.00 | 0.00 | 16.47 | 0.00 | 0.00 | 230.82 | | 230.82 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 4,664.67 | 0.00 | 0.00 | 358.40 | 0.00 | 0.00 | 5,023.07 | 100 | 5,023.07 |
| Total Match | | 4,664.67 | 0.00 | 0.00 | 358.40 | 0.00 | 0.00 | 5,023.07 | | 5,023.07 |
| Total of Account Balances: | | 10,583.28 | 0.00 | 0.00 | 813.14 | 0.00 | 0.00 | 11,396.42 | | 11,396.42 |
| Henderson, Shelly ***-**-3680 | | | | | DOB: | | DOH: 9/27/1982 | | DOT: 9/15/2003 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 6,890.43 | 0.00 | 0.00 | 529.41 | 0.00 | 0.00 | 7,419.84 | 100 | 7,419.84 |
| Total Deferral | | 6,890.43 | 0.00 | 0.00 | 529.41 | 0.00 | 0.00 | 7,419.84 | | 7,419.84 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 786.75 | 0.00 | 0.00 | 60.45 | 0.00 | 0.00 | 847.20 | 100 | 847.20 |
| Total After Tax | | 786.75 | 0.00 | 0.00 | 60.45 | 0.00 | 0.00 | 847.20 | | 847.20 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 12,373.91 | 0.00 | 0.00 | 950.71 | 0.00 | 0.00 | 13,324.62 | 100 | 13,324.62 |
| Total Employer | | 12,373.91 | 0.00 | 0.00 | 950.71 | 0.00 | 0.00 | 13,324.62 | | 13,324.62 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 7,636.85 | 0.00 | 0.00 | 586.75 | 0.00 | 0.00 | 8,223.60 | 100 | 8,223.60 |
| Total Match | | 7,636.85 | 0.00 | 0.00 | 586.75 | 0.00 | 0.00 | 8,223.60 | | 8,223.60 |
| Total of Account Balances: | | 27,687.94 | 0.00 | 0.00 | 2,127.32 | 0.00 | 0.00 | 29,815.26 | | 29,815.26 |
| Hermann, Traci ***-**-5570 | | | | | DOB: | | DOH: 6/21/1982 | | DOT: 8/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,609.82 | 0.00 | 0.00 | 277.35 | 0.00 | 0.00 | 3,887.17 | 100 | 3,887.17 |
| Total Deferral | | 3,609.82 | 0.00 | 0.00 | 277.35 | 0.00 | 0.00 | 3,887.17 | | 3,887.17 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 6,690.06 | 0.00 | 0.00 | 514.01 | 0.00 | 0.00 | 7,204.07 | 100 | 7,204.07 |
| Total Employer | | 6,690.06 | 0.00 | 0.00 | 514.01 | 0.00 | 0.00 | 7,204.07 | | 7,204.07 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 6,780.89 | 0.00 | 0.00 | 520.99 | 0.00 | 0.00 | 7,301.88 | 100 | 7,301.88 |
| Total Match | | 6,780.89 | 0.00 | 0.00 | 520.99 | 0.00 | 0.00 | 7,301.88 | | 7,301.88 |
| Total of Account Balances: | | 17,080.77 | 0.00 | 0.00 | 1,312.35 | 0.00 | 0.00 | 18,393.12 | | 18,393.12 |

# AIA Services Corporation 401(k) Profit Sharing Plan
## 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hostetler, Lee Ann   ***-**-0307** | | | | | DOB: | | DOH: 5/18/1976 | | DOT: 5/7/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 15,988.18 | 0.00 | 0.00 | 1,228.40 | 0.00 | 0.00 | 17,216.58 | 100 | 17,216.58 |
| Total Deferral | | 15,988.18 | 0.00 | 0.00 | 1,228.40 | 0.00 | 0.00 | 17,216.58 | | 17,216.58 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 15,768.51 | 0.00 | 0.00 | 1,211.53 | 0.00 | 0.00 | 16,980.04 | 100 | 16,980.04 |
| Total After Tax | | 15,768.51 | 0.00 | 0.00 | 1,211.53 | 0.00 | 0.00 | 16,980.04 | | 16,980.04 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 30,947.64 | 0.00 | 0.00 | 2,377.77 | 0.00 | 0.00 | 33,325.41 | 100 | 33,325.41 |
| Total Employer | | 30,947.64 | 0.00 | 0.00 | 2,377.77 | 0.00 | 0.00 | 33,325.41 | | 33,325.41 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 20,157.98 | 0.00 | 0.00 | 1,548.78 | 0.00 | 0.00 | 21,706.76 | 100 | 21,706.76 |
| Total Match | | 20,157.98 | 0.00 | 0.00 | 1,548.78 | 0.00 | 0.00 | 21,706.76 | | 21,706.76 |
| Total of Account Balances: | | 82,862.31 | 0.00 | 0.00 | 6,366.48 | 0.00 | 0.00 | 89,228.79 | | 89,228.79 |
| **Jeppsen, James   ***-**-4687** | | | | | DOB: | | DOH: 8/17/1992 | | DOT: 3/22/1996 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 193.44 | 0.00 | 0.00 | 14.86 | 0.00 | 0.00 | 208.30 | 100 | 208.30 |
| Total Deferral | | 193.44 | 0.00 | 0.00 | 14.86 | 0.00 | 0.00 | 208.30 | | 208.30 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 42.29 | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 45.54 | 100 | 45.54 |
| Total Employer | | 42.29 | 0.00 | 0.00 | 3.25 | 0.00 | 0.00 | 45.54 | | 45.54 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 194.56 | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 209.51 | 100 | 209.51 |
| Total Match | | 194.56 | 0.00 | 0.00 | 14.95 | 0.00 | 0.00 | 209.51 | | 209.51 |
| Total of Account Balances: | | 430.29 | 0.00 | 0.00 | 33.06 | 0.00 | 0.00 | 463.35 | | 463.35 |
| **Johnson, Frank   ***-**-8077** | | | | | DOB: | | DOH: 8/6/1990 | | DOT: 3/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,804.00 | 0.00 | 0.00 | 215.44 | 0.00 | 0.00 | 3,019.44 | 100 | 3,019.44 |
| Total Deferral | | 2,804.00 | 0.00 | 0.00 | 215.44 | 0.00 | 0.00 | 3,019.44 | | 3,019.44 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 534.82 | 0.00 | 0.00 | 41.09 | 0.00 | 0.00 | 575.91 | 100 | 575.91 |
| Total Employer | | 534.82 | 0.00 | 0.00 | 41.09 | 0.00 | 0.00 | 575.91 | | 575.91 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,752.32 | 0.00 | 0.00 | 288.30 | 0.00 | 0.00 | 4,040.62 | 100 | 4,040.62 |
| Total Match | | 3,752.32 | 0.00 | 0.00 | 288.30 | 0.00 | 0.00 | 4,040.62 | | 4,040.62 |
| Total of Account Balances: | | 7,091.14 | 0.00 | 0.00 | 544.83 | 0.00 | 0.00 | 7,635.97 | | 7,635.97 |
| **Jones, Michael W   ***-**-5723** | | | | | DOB: | | DOH: 6/24/2002 | | DOT: 3/23/2004 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 766.48 | 0.00 | 0.00 | 58.89 | 0.00 | 0.00 | 825.37 | 100 | 825.37 |
| Total Deferral | | 766.48 | 0.00 | 0.00 | 58.89 | 0.00 | 0.00 · | 825.37 | | 825.37 |
| Total of Account Balances: | | 766.48 | 0.00 | 0.00 | 58.89 | 0.00 | 0.00 | 825.37 | | 825.37 |

(c) Randall & Hurley Inc. All rights reserved.

GEM000334

AIA00334

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Kime, Nancy** ***-**-9291 | | | | | DOB: | | DOH: 11/16/1987 | | DOT: 5/5/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,610.41 | 0.00 | 0.00 | 123.73 | 0.00 | 0.00 | 1,734.14 | 100 | 1,734.14 |
| Total Deferral | | 1,610.41 | 0.00 | 0.00 | 123.73 | 0.00 | 0.00 | 1,734.14 | | 1,734.14 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 935.76 | 0.00 | 0.00 | 71.90 | 0.00 | 0.00 | 1,007.66 | 100 | 1,007.66 |
| Total Employer | | 935.76 | 0.00 | 0.00 | 71.90 | 0.00 | 0.00 | 1,007.66 | | 1,007.66 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,708.68 | 0.00 | 0.00 | 131.28 | 0.00 | 0.00 | 1,839.96 | 100 | 1,839.96 |
| Total Match | | 1,708.68 | 0.00 | 0.00 | 131.28 | 0.00 | 0.00 | 1,839.96 | | 1,839.96 |
| Total of Account Balances: | | 4,254.85 | 0.00 | 0.00 | 326.91 | 0.00 | 0.00 | 4,581.76 | | 4,581.76 |
| **Light, Kerry** ***-**-1086 | | | | | DOB: | | DOH: 2/24/2000 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 931.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931.92 | 100 | 931.92 |
| Total Deferral | | 931.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931.92 | | 931.92 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 418.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.53 | 100 | 418.53 |
| Total Match | | 418.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.53 | | 418.53 |
| Total of Account Balances: | | 1,350.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.45 | | 1,350.45 |
| **Mason, Kristine** ***-**-2802 | | | | | DOB: | | DOH: 4/6/1992 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 366.70 | 0.00 | 0.00 | 28.17 | 0.00 | 0.00 | 394.87 | 100 | 394.87 |
| Total Deferral | | 366.70 | 0.00 | 0.00 | 28.17 | 0.00 | 0.00 | 394.87 | | 394.87 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 43.46 | 0.00 | 0.00 | 3.34 | 0.00 | 0.00 | 46.80 | 100 | 46.80 |
| Total Employer | | 43.46 | 0.00 | 0.00 | 3.34 | 0.00 | 0.00 | 46.80 | | 46.80 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 717.59 | 0.00 | 0.00 | 55.14 | 0.00 | 0.00 | 772.73 | 100 | 772.73 |
| Total Match | | 717.59 | 0.00 | 0.00 | 55.14 | 0.00 | 0.00 | 772.73 | | 772.73 |
| Total of Account Balances: | | 1,127.75 | 0.00 | 0.00 | 86.65 | 0.00 | 0.00 | 1,214.40 | | 1,214.40 |
| **Nordhagen, Mary** ***-**-1493 | | | | | DOB: | | DOH: 7/1/1987 | | DOT: 6/15/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,549.97 | 0.00 | 0.00 | 119.09 | 0.00 | 0.00 | 1,669.06 | 100 | 1,669.06 |
| Total Deferral | | 1,549.97 | 0.00 | 0.00 | 119.09 | 0.00 | 0.00 | 1,669.06 | | 1,669.06 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 2,452.89 | 0.00 | 0.00 | 188.46 | 0.00 | 0.00 | 2,641.35 | 100 | 2,641.35 |
| Total Employer | | 2,452.89 | 0.00 | 0.00 | 188.46 | 0.00 | 0.00 | 2,641.35 | | 2,641.35 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 9,038.02 | 0.00 | 0.00 | 694.41 | 0.00 | 0.00 | 9,732.43 | 100 | 9,732.43 |
| Total Match | | 9,038.02 | 0.00 | 0.00 | 694.41 | 0.00 | 0.00 | 9,732.43 | | 9,732.43 |
| Total of Account Balances: | | 13,040.88 | 0.00 | 0.00 | 1,001.96 | 0.00 | 0.00 | 14,042.84 | | 14,042.84 |

(c) Randall & Associates, all rights reserved.

GEM000335  AIA00335

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt/Transfers | Loan Distr/Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Peer, Donna  ***-**-0948** | | | | DOB: | | DOH: 1/28/1991 | | | DOT: 9/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,978.50 | 0.00 | 0.00 | 228.84 | 0.00 | 0.00 | 3,207.34 | 100 | 3,207.34 |
| Total Deferral | | 2,978.50 | 0.00 | 0.00 | 228.84 | 0.00 | 0.00 | 3,207.34 | | 3,207.34 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 215.74 | 0.00 | 0.00 | 16.58 | 0.00 | 0.00 | 232.32 | 100 | 232.32 |
| Total Employer | | 215.74 | 0.00 | 0.00 | 16.58 | 0.00 | 0.00 | 232.32 | | 232.32 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,800.88 | 0.00 | 0.00 | 215.20 | 0.00 | 0.00 | 3,016.08 | 100 | 3,016.08 |
| Total Match | | 2,800.88 | 0.00 | 0.00 | 215.20 | 0.00 | 0.00 | 3,016.08 | | 3,016.08 |
| Total of Account Balances: | | 5,995.12 | 0.00 | 0.00 | 460.62 | 0.00 | 0.00 | 6,455.74 | | 6,455.74 |
| **Reisdorph, Pam  ***-**-1827** | | | | DOB: | | DOH: 7/1/1982 | | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 4,342.15 | 0.00 | 0.00 | 333.61 | 0.00 | 0.00 | 4,675.76 | 100 | 4,675.76 |
| Total Deferral | | 4,342.15 | 0.00 | 0.00 | 333.61 | 0.00 | 0.00 | 4,675.76 | | 4,675.76 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 9,183.88 | 0.00 | 0.00 | 705.62 | 0.00 | 0.00 | 9,889.50 | 100 | 9,889.50 |
| Total Employer | | 9,183.88 | 0.00 | 0.00 | 705.62 | 0.00 | 0.00 | 9,889.50 | | 9,889.50 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 6,048.09 | 0.00 | 0.00 | 464.69 | 0.00 | 0.00 | 6,512.78 | 100 | 6,512.78 |
| Total Match | | 6,048.09 | 0.00 | 0.00 | 464.69 | 0.00 | 0.00 | 6,512.78 | | 6,512.78 |
| Total of Account Balances: | | 19,574.12 | 0.00 | 0.00 | 1,503.92 | 0.00 | 0.00 | 21,078.04 | | 21,078.04 |
| **Taylor, Jay  ***-**-1732** | | | | DOB: | | DOH: 5/14/1990 | | | DOT: 7/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 404.84 | 0.00 | 0.00 | 31.10 | 0.00 | 0.00 | 435.94 | 100 | 435.94 |
| Total Deferral | | 404.84 | 0.00 | 0.00 | 31.10 | 0.00 | 0.00 | 435.94 | | 435.94 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 95.24 | 0.00 | 0.00 | 7.32 | 0.00 | 0.00 | 102.56 | 100 | 102.56 |
| Total Match | | 95.24 | 0.00 | 0.00 | 7.32 | 0.00 | 0.00 | 102.56 | | 102.56 |
| Total of Account Balances: | | 500.08 | 0.00 | 0.00 | 38.42 | 0.00 | 0.00 | 538.50 | | 538.50 |
| **Taylor, Reed J.  ***-**-4135** | | | | DOB: | | DOH: 1/1/1970 | | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 77,084.36 | 0.00 | 0.00 | 5,922.55 | 0.00 | 0.00 | 83,006.91 | 100 | 83,006.91 |
| Total Deferral | | 77,084.36 | 0.00 | 0.00 | 5,922.55 | 0.00 | 0.00 | 83,006.91 | | 83,006.91 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 12,564.41 | 0.00 | 0.00 | 965.35 | 0.00 | 0.00 | 13,529.76 | 100 | 13,529.76 |
| Total After Tax | | 12,564.41 | 0.00 | 0.00 | 965.35 | 0.00 | 0.00 | 13,529.76 | | 13,529.76 |
| AfterTax Account | | | | | | | | | | |
| EE VOLUNTARY AIA STOCK | | 2,898.44 | 0.00 | 0.00 | 222.69 | 0.00 | 0.00 | 3,121.13 | 100 | 3,121.13 |
| Total After Tax | | 2,898.44 | 0.00 | 0.00 | 222.69 | 0.00 | 0.00 | 3,121.13 | | 3,121.13 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 89,668.03 | 0.00 | 0.00 | 6,889.38 | 0.00 | (12,189.00) | 84,368.41 | 100 | 84,368.41 |
| Total Employer | | 89,668.03 | 0.00 | 0.00 | 6,889.38 | 0.00 | (12,189.00) | 84,368.41 | | 84,368.41 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 87,205.71 | 0.00 | 0.00 | 6,700.20 | 0.00 | 0.00 | 93,905.91 | 100 | 93,905.91 |
| Total Match | | 87,205.71 | 0.00 | 0.00 | 6,700.20 | 0.00 | 0.00 | 93,905.91 | | 93,905.91 |
| Total of Account Balances: | | 269,420.95 | 0.00 | 0.00 | 20,700.17 | 0.00 | (12,189.00) | 277,932.12 | | 277,932.12 |
| Division Total: | | 503,843.07 | 0.00 | 0.00 | 38,544.50 | 0.00 | (12,189.00) | 530,198.57 | | 530,198.57 |

(c) Randall & Hurley All rights reserved.

GEM000336          AIA00336

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **AIA Insurance Inc** | | | | | | | | | | |
| Cline, Robert ***-**-6092 | | | | | DOB: | | DOH: 9/1/1981 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 20,687.87 | 0.00 | 0.00 | 1,589.49 | 0.00 | 0.00 | 22,277.36 | 100 | 22,277.36 |
| Total Deferral | | 20,687.87 | 0.00 | 0.00 | 1,589.49 | 0.00 | 0.00 | 22,277.36 | | 22,277.36 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 21,084.15 | 0.00 | 0.00 | 1,619.94 | 0.00 | 0.00 | 22,704.09 | 100 | 22,704.09 |
| Total Employer | | 21,084.15 | 0.00 | 0.00 | 1,619.94 | 0.00 | 0.00 | 22,704.09 | | 22,704.09 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 17,107.44 | 0.00 | 0.00 | 1,314.40 | 0.00 | 0.00 | 18,421.84 | 100 | 18,421.84 |
| Total Match | | 17,107.44 | 0.00 | 0.00 | 1,314.40 | 0.00 | 0.00 | 18,421.84 | | 18,421.84 |
| Total of Account Balances: | | 58,879.46 | 0.00 | 0.00 | 4,523.83 | 0.00 | 0.00 | 63,403.29 | | 63,403.29 |
| Roberts, Dan ***-**-8169 | | | | | DOB: | | DOH: 5/1/1996 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,887.23 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 | 2,032.23 | 100 | 2,032.23 |
| Total Deferral | | 1,887.23 | 0.00 | 0.00 | 145.00 | 0.00 | 0.00 | 2,032.23 | | 2,032.23 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 625.39 | 0.00 | 0.00 | 48.05 | 0.00 | 0.00 | 673.44 | 100 | 673.44 |
| Total Match | | 625.39 | 0.00 | 0.00 | 48.05 | 0.00 | 0.00 | 673.44 | | 673.44 |
| Total of Account Balances: | | 2,512.62 | 0.00 | 0.00 | 193.05 | 0.00 | 0.00 | 2,705.67 | | 2,705.67 |
| Division Total: | | 61,392.08 | 0.00 | 0.00 | 4,716.88 | 0.00 | 0.00 | 66,108.96 | | 66,108.96 |

(c) Randall & Gates, 2003. All rights reserved.

# AIA Services Corporation 401(k) Profit Sharing Plan
## 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Adams, Misty  ***-**-6058 | | | | | DOB: | | DOH: 11/1/2006 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 1,650.95 | 1,200.00 | 0.00 | 192.35 | 217.54 | (896.86) | 2,363.98 | 100 | 2,363.98 |
| Total Deferral | | 1,650.95 | 1,200.00 | 0.00 | 192.35 | 217.54 | (896.86) | 2,363.98 | | 2,363.98 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,626.92 | 0.00 | 0.00 | 124.09 | 74.49 | (303.14) | 1,522.36 | 60 | 913.42 |
| Total Match | | 1,626.92 | 0.00 | 0.00 | 124.09 | 74.49 | (303.14) | 1,522.36 | | 913.42 |
| Loan Account | | | | | | | | | | |
| LOAN | | 1,193.35 | 0.00 | 0.00 | 52.60 | (292.03) | 1,200.00 | 2,153.92 | 90 | 1,935.29 |
| Total Loan | | 1,193.35 | 0.00 | 0.00 | 52.60 | (292.03) | 1,200.00 | 2,153.92 | | 1,935.29 |
| Total of Account Balances: | | 4,471.22 | 1,200.00 | 0.00 | 369.04 | 0.00 | 0.00 | 6,040.26 | | 5,212.69 |
| Ausman, Susan  ***-**-7169 | | | | | DOB: | | DOH: 6/29/1987 | | DOT: 6/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 13,162.75 | 0.00 | 0.00 | (84.70) | 0.44 | (13,078.49) | 0.00 | 100 | 0.00 |
| DEFERRAL AIA STOCK | | 2,709.22 | 0.00 | 0.00 | 208.12 | (0.44) | 0.00 | 2,916.90 | 100 | 2,916.90 |
| Total Deferral | | 15,871.97 | 0.00 | 0.00 | 123.42 | 0.00 | (13,078.49) | 2,916.90 | | 2,916.90 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 3,210.56 | 0.00 | 0.00 | (20.66) | 0.22 | (3,190.12) | 0.00 | 100 | 0.00 |
| EMPLOYER AIA STOCK | | 1,362.37 | 0.00 | 0.00 | 104.66 | (0.22) | 0.00 | 1,466.81 | 100 | 1,466.81 |
| Total Employer | | 4,572.93 | 0.00 | 0.00 | 84.00 | 0.00 | (3,190.12) | 1,466.81 | | 1,466.81 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 8,273.36 | 0.00 | 0.00 | (53.23) | 0.40 | (8,220.53) | 0.00 | 100 | 0.00 |
| MATCHING AIA STOCK | | 2,545.40 | 0.00 | 0.00 | 195.54 | (0.40) | 0.00 | 2,740.54 | 100 | 2,740.54 |
| Total Match | | 10,818.76 | 0.00 | 0.00 | 142.31 | 0.00 | (8,220.53) | 2,740.54 | | 2,740.54 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 26.66 | 0.00 | 0.00 | (0.17) | 0.00 | (26.49) | 0.00 | 100 | 0.00 |
| Total | | 26.66 | 0.00 | 0.00 | (0.17) | 0.00 | (26.49) | 0.00 | | 0.00 |
| Total of Account Balances: | | 31,290.32 | 0.00 | 0.00 | 349.56 | 0.00 | (24,515.63) | 7,124.25 | | 7,124.25 |
| Benish, Lorne  ***-**-7591 | | | | | DOB: | | DOH: 2/1/2007 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 6,140.80 | 0.00 | 0.00 | 454.94 | 0.00 | 0.00 | 6,595.74 | 100 | 6,595.74 |
| Total Deferral | | 6,140.80 | 0.00 | 0.00 | 454.94 | 0.00 | 0.00 | 6,595.74 | | 6,595.74 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,210.30 | 0.00 | 0.00 | 237.82 | 0.00 | 0.00 | 3,448.12 | 20 | 689.62 |
| Total Match | | 3,210.30 | 0.00 | 0.00 | 237.82 | 0.00 | 0.00 | 3,448.12 | | 689.62 |
| Total of Account Balances: | | 9,351.10 | 0.00 | 0.00 | 692.76 | 0.00 | 0.00 | 10,043.86 | | 7,285.36 |

(c) Randall & Associates, all rights reserved.
AIA00338

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Bennett, Diane  ***-**-8007 | | | | | DOB: | | DOH: 6/16/1986 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 12,901.01 | 0.00 | 0.00 | 674.29 | 1,412.85 | (8,672.50) | 6,315.65 | 100 | 6,315.65 |
| DEFERRAL AIA STOCK | | 10,257.90 | 0.00 | 0.00 | 788.01 | 402.39 | 0.00 | 11,448.30 | 100 | 11,448.30 |
| Total Deferral | | 23,158.91 | 0.00 | 0.00 | 1,462.30 | 1,815.24 | (8,672.50) | 17,763.95 | | 17,763.95 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 44.55 | 0.00 | 0.00 | 3.24 | (2.90) | 0.00 | 44.89 | 100 | 44.89 |
| EMPLOYER AIA STOCK | | 1,347.11 | 0.00 | 0.00 | 103.48 | 2.90 | 0.00 | 1,453.49 | 100 | 1,453.49 |
| Total Employer | | 1,391.66 | 0.00 | 0.00 | 106.72 | 0.00 | 0.00 | 1,498.38 | | 1,498.38 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 3,023.23 | 0.00 | 0.00 | 121.43 | 749.12 | (2,827.50) | 1,066.28 | 100 | 1,066.28 |
| MATCHING AIA STOCK | | 8,915.52 | 0.00 | 0.00 | 684.89 | 55.83 | 0.00 | 9,656.24 | 100 | 9,656.24 |
| Total Match | | 11,938.75 | 0.00 | 0.00 | 806.32 | 804.95 | (2,827.50) | 10,722.52 | | 10,722.52 |
| Loan Account | | | | | | | | | | |
| LOAN | | 3,885.57 | 0.00 | 0.00 | 495.83 | (2,620.19) | 11,500.00 | 13,261.21 | 100 | 13,290.57 |
| Total Loan | | 3,885.57 | 0.00 | 0.00 | 495.83 | (2,620.19) | 11,500.00 | 13,261.21 | | 13,290.57 |
| Total of Account Balances: | | 40,374.89 | 0.00 | 0.00 | 2,871.17 | 0.00 | 0.00 | 43,246.06 | | 43,275.42 |
| Cleveland, Cori  ***-**-9393 | | | | | DOB: | | DOH: 7/27/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 23,445.46 | 1,281.00 | 0.00 | 1,834.62 | 444.93 | 0.00 | 27,006.01 | 100 | 27,006.01 |
| DEFERRAL AIA STOCK | | 4,238.24 | 0.00 | 0.00 | 325.58 | 104.58 | 0.00 | 4,668.40 | 100 | 4,668.40 |
| Total Deferral | | 27,683.70 | 1,281.00 | 0.00 | 2,160.20 | 549.51 | 0.00 | 31,674.41 | | 31,674.41 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 73.13 | 0.00 | 0.00 | 5.41 | (0.31) | 0.00 | 78.23 | 100 | 78.23 |
| EMPLOYER AIA STOCK | | 30.98 | 0.00 | 0.00 | 2.38 | 0.31 | 0.00 | 33.67 | 100 | 33.67 |
| Total Employer | | 104.11 | 0.00 | 0.00 | 7.79 | 0.00 | 0.00 | 111.90 | | 111.90 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 13,841.57 | 0.00 | 0.00 | 1,047.22 | 290.48 | 0.00 | 15,179.27 | 100 | 15,179.27 |
| MATCHING AIA STOCK | | 3,490.85 | 0.00 | 0.00 | 268.17 | 59.21 | 0.00 | 3,818.23 | 100 | 3,818.23 |
| Total Match | | 17,332.42 | 0.00 | 0.00 | 1,315.39 | 349.69 | 0.00 | 18,997.50 | | 18,997.50 |
| Loan Account | | | | | | | | | | |
| LOAN | | 884.24 | 0.00 | 0.00 | 14.96 | (899.20) | 0.00 | 0.00 | 0 | 0.00 |
| Total Loan | | 884.24 | 0.00 | 0.00 | 14.96 | (899.20) | 0.00 | 0.00 | | 0.00 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 20.85 | 0.00 | 0.00 | 1.55 | 0.00 | 0.00 | 22.40 | 100 | 22.40 |
| Total | | 20.85 | 0.00 | 0.00 | 1.55 | 0.00 | 0.00 | 22.40 | | 22.40 |
| Total of Account Balances: | | 46,025.32 | 1,281.00 | 0.00 | 3,499.89 | 0.00 | 0.00 | 50,806.21 | | 50,806.21 |
| Clipson, Richard  ***-**-0874 | | | | | DOB: | | DOH: 10/1/2006 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,450.08 | 0.00 | 0.00 | 265.07 | 0.00 | 0.00 | 3,715.15 | 100 | 3,715.15 |
| Total Deferral | | 3,450.08 | 0.00 | 0.00 | 265.07 | 0.00 | 0.00 | 3,715.15 | | 3,715.15 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,373.95 | 0.00 | 0.00 | 101.79 | 0.00 | 0.00 | 1,475.74 | 20 | 30.06 |
| MATCHING AIA STOCK | | 2,587.56 | 0.00 | 0.00 | 198.81 | 0.00 | 0.00 | 2,786.37 | 20 | 557.27 |
| Total Match | | 3,961.51 | 0.00 | 0.00 | 300.60 | 0.00 | 0.00 | 4,262.11 | | 587.33 |
| Total of Account Balances: | | 7,411.59 | 0.00 | 0.00 | 565.67 | 0.00 | 0.00 | 7,977.26 | | 4,302.48 |

(c) Randall & [...] rights reserved.

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Coady, J. Greg   ***-**-7543   DOB:   DOH: 5/1/2005   DOT: 4/15/2006 | | | | | | | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 4,074.82 | 0.00 | 0.00 | 301.89 | 0.00 | 0.00 | 4,376.71 | 100 | 4,376.71 |
| Total Deferral | | 4,074.82 | 0.00 | 0.00 | 301.89 | 0.00 | 0.00 | 4,376.71 | | 4,376.71 |
| Total of Account Balances: | | 4,074.82 | 0.00 | 0.00 | 301.89 | 0.00 | 0.00 | 4,376.71 | | 4,376.71 |
| Courtney, Shane   ***-**-2579   DOB:   DOH: 8/1/1992   DOT: | | | | | | | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 79 | 8,536.98 | 568.80 | 0.00 | 660.22 | (21.33) | 0.00 | 9,744.67 | 100 | 9,744.67 |
| DEFERRAL AIA STOCK | 21 | 2,982.19 | 151.20 | 0.00 | 234.90 | 21.33 | 0.00 | 3,389.62 | 100 | 3,389.62 |
| Total Deferral | | 11,519.17 | 720.00 | 0.00 | 895.12 | 0.00 | 0.00 | 13,134.29 | | 13,134.29 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 79 | 85.32 | 0.00 | 0.00 | 6.32 | (0.21) | 0.00 | 91.43 | 100 | 91.43 |
| EMPLOYER AIA STOCK | 21 | 36.20 | 0.00 | 0.00 | 2.78 | 0.21 | 0.00 | 39.19 | 100 | 39.19 |
| Total Employer | | 121.52 | 0.00 | 0.00 | 9.10 | 0.00 | 0.00 | 130.62 | | 130.62 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 79 | 3,225.53 | 0.00 | 0.00 | 238.79 | (7.61) | 0.00 | 3,456.71 | 100 | 3,456.71 |
| MATCHING AIA STOCK | 21 | 1,298.68 | 0.00 | 0.00 | 99.76 | 7.61 | 0.00 | 1,406.05 | 100 | 1,406.05 |
| Total Match | | 4,524.21 | 0.00 | 0.00 | 338.55 | 0.00 | 0.00 | 4,862.76 | | 4,862.76 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 40.05 | 0.00 | 0.00 | 2.96 | 0.00 | 0.00 | 43.01 | 100 | 43.01 |
| Total | | 40.05 | 0.00 | 0.00 | 2.96 | 0.00 | 0.00 | 43.01 | | 43.01 |
| Total of Account Balances: | | 16,204.95 | 720.00 | 0.00 | 1,245.73 | 0.00 | 0.00 | 18,170.68 | | 18,170.68 |
| Dible, Robert   ***-**-1574   DOB:   DOH: 10/1/2009   DOT: | | | | | | | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 0.00 | 6,975.00 | 0.00 | 313.34 | 0.00 | 0.00 | 7,288.34 | 100 | 7,288.34 |
| Total Deferral | | 0.00 | 6,975.00 | 0.00 | 313.34 | 0.00 | 0.00 | 7,288.34 | | 7,288.34 |
| Total of Account Balances: | | 0.00 | 6,975.00 | 0.00 | 313.34 | 0.00 | 0.00 | 7,288.34 | | 7,288.34 |
| Duclos, JoLee   ***-**-3006   DOB:   DOH: 6/11/1990   DOT: | | | | | | | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 38,790.90 | 3,780.00 | 0.00 | 3,179.67 | 2,249.81 | 0.00 | 48,000.38 | 100 | 48,000.38 |
| DEFERRAL AIA STOCK | | 4,632.71 | 0.00 | 0.00 | 355.88 | 150.64 | 0.00 | 5,139.23 | 100 | 5,139.23 |
| Total Deferral | | 43,423.61 | 3,780.00 | 0.00 | 3,535.55 | 2,400.45 | 0.00 | 53,139.61 | | 53,139.61 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 1,275.48 | 0.00 | 0.00 | 102.12 | 150.96 | 0.00 | 1,528.56 | 100 | 1,528.56 |
| EMPLOYER AIA STOCK | | 649.93 | 0.00 | 0.00 | 49.93 | 4.70 | 0.00 | 704.56 | 100 | 704.56 |
| Total Employer | | 1,925.41 | 0.00 | 0.00 | 152.05 | 155.66 | 0.00 | 2,233.12 | | 2,233.12 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 23,420.36 | 0.00 | 0.00 | 1,822.88 | 1,673.40 | 0.00 | 26,916.64 | 100 | 26,916.64 |
| MATCHING AIA STOCK | | 6,458.64 | 0.00 | 0.00 | 496.15 | 84.97 | 0.00 | 7,039.76 | 100 | 7,039.76 |
| Total Match | | 29,879.00 | 0.00 | 0.00 | 2,319.03 | 1,758.37 | 0.00 | 33,956.40 | | 33,956.40 |
| Loan Account | | | | | | | | | | |
| LOAN | | 11,956.30 | 0.00 | 0.00 | 523.51 | (4,314.48) | 0.00 | 8,165.33 | 100 | 8,165.33 |
| Total Loan | | 11,956.30 | 0.00 | 0.00 | 523.51 | (4,314.48) | 0.00 | 8,165.33 | | 8,165.33 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 46.71 | 0.00 | 0.00 | 3.46 | 0.00 | 0.00 | 50.17 | 100 | 50.17 |
| Total | | 46.71 | 0.00 | 0.00 | 3.46 | 0.00 | 0.00 | 50.17 | | 50.17 |
| Total of Account Balances: | | 87,231.03 | 3,780.00 | 0.00 | 6,533.60 | 0.00 | 0.00 | 97,544.63 | | 97,544.63 |

(c) Randall & ... rights reserved.

GEM000340

AIA00340

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Freeman, Bryan ***-**-8777 | | | | | DOB: | | DOH: 8/16/1982 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 187,423.29 | 7,128.00 | 0.00 | 14,210.61 | (1,161.01) | 0.00 | 207,600.89 | 100 | 207,600.89 |
| DEFERRAL AIA STOCK | | 41,377.39 | 0.00 | 0.00 | 3,178.60 | 1,161.01 | 0.00 | 45,717.00 | 100 | 45,717.00 |
| Total Deferral | | 228,800.68 | 7,128.00 | 0.00 | 17,389.21 | 0.00 | 0.00 | 253,317.89 | | 253,317.89 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 45,251.66 | 0.00 | 0.00 | 3,345.84 | (270.26) | 0.00 | 48,327.24 | 100 | 48,327.24 |
| EMPLOYER AIA STOCK | | 19,202.36 | 0.00 | 0.00 | 1,475.12 | 270.26 | 0.00 | 20,947.74 | 100 | 20,947.74 |
| Total Employer | | 64,454.02 | 0.00 | 0.00 | 4,820.96 | 0.00 | 0.00 | 69,274.98 | | 69,274.98 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 101,883.92 | 0.00 | 0.00 | 7,533.01 | (610.16) | 0.00 | 108,806.77 | 100 | 108,806.77 |
| MATCHING AIA STOCK | | 36,574.65 | 0.00 | 0.00 | 2,809.65 | 610.16 | 0.00 | 39,994.46 | 100 | 39,994.46 |
| Total Match | | 138,458.57 | 0.00 | 0.00 | 10,342.66 | 0.00 | 0.00 | 148,801.23 | | 148,801.23 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 397.60 | 0.00 | 0.00 | 29.46 | 0.00 | 0.00 | 427.06 | 100 | 427.06 |
| Total | | 397.60 | 0.00 | 0.00 | 29.46 | 0.00 | 0.00 | 427.06 | | 427.06 |
| Total of Account Balances: | | 432,110.87 | 7,128.00 | 0.00 | 32,582.29 | 0.00 | 0.00 | 471,821.16 | | 471,821.16 |
| Gordon, Aimee ***-**-6965 | | | | | DOB: | | DOH: 12/30/2002 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 4,953.42 | 2,430.00 | 0.00 | 499.76 | 220.28 | 0.00 | 8,103.46 | 100 | 8,103.46 |
| Total Deferral | | 4,953.42 | 2,430.00 | 0.00 | 499.76 | 220.28 | 0.00 | 8,103.46 | | 8,103.46 |
| 401(k) Roth | | | | | | | | | | |
| ROTH GENERAL | 100 | 6,561.48 | 0.00 | 0.00 | 486.11 | 0.00 | 0.00 | 7,047.59 | 100 | 7,047.59 |
| Total Deferral | | 6,561.48 | 0.00 | 0.00 | 486.11 | 0.00 | 0.00 | 7,047.59 | | 7,047.59 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 6,809.76 | 0.00 | 0.00 | 504.49 | 0.00 | 0.00 | 7,314.25 | 100 | 7,314.25 |
| Total Match | | 6,809.76 | 0.00 | 0.00 | 504.49 | 0.00 | 0.00 | 7,314.25 | | 7,314.25 |
| Loan Account | | | | | | | | | | |
| LOAN | | 211.59 | 0.00 | 0.00 | 8.69 | (220.28) | 0.00 | 0.00 | 0 | 0.00 |
| Total Loan | | 211.59 | 0.00 | 0.00 | 8.69 | (220.28) | 0.00 | 0.00 | | 0.00 |
| Total of Account Balances: | | 18,536.25 | 2,430.00 | 0.00 | 1,499.05 | 0.00 | 0.00 | 22,465.30 | | 22,465.30 |
| Hillyard, Janice ***-**-7572 | | | | | DOB: | | DOH: 10/1/2007 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 5,283.55 | 2,388.43 | 0.00 | 467.66 | 625.58 | (3,332.10) | 5,433.12 | 100 | 5,433.12 |
| Total Deferral | | 5,283.55 | 2,388.43 | 0.00 | 467.66 | 625.58 | (3,332.10) | 5,433.12 | | 5,433.12 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 4,039.69 | 0.00 | 0.00 | 292.82 | 96.24 | (667.90) | 3,760.85 | 40 | 1,504.34 |
| Total Match | | 4,039.69 | 0.00 | 0.00 | 292.82 | 96.24 | (667.90) | 3,760.85 | | 1,504.34 |
| Loan Account | | | | | | | | | | |
| LOAN | | 0.00 | 0.00 | 0.00 | 52.26 | (721.82) | 4,000.00 | 3,330.44 | 90 | 2,983.26 |
| Total Loan | | 0.00 | 0.00 | 0.00 | 52.26 | (721.82) | 4,000.00 | 3,330.44 | | 2,983.26 |
| Total of Account Balances: | | 9,323.24 | 2,388.43 | 0.00 | 812.74 | 0.00 | 0.00 | 12,524.41 | | 9,920.72 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Johnson, Fred  ***-**-5590 | | | | | DOB: | | DOH: 11/1/2008 | | DOT: 8/15/2010 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 3,084.63 | 0.00 | 0.00 | 228.52 | 0.00 | 0.00 | 3,313.15 | 100 | 3,313.15 |
| Total Deferral | | 3,084.63 | 0.00 | 0.00 | 228.52 | 0.00 | 0.00 | 3,313.15 | | 3,313.15 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,091.77 | 0.00 | 0.00 | 80.90 | 0.00 | 0.00 | 1,172.67 | 100 | 1,172.67 |
| Total Match | | 1,091.77 | 0.00 | 0.00 | 80.90 | 0.00 | 0.00 | 1,172.67 | | 1,172.67 |
| Total of Account Balances: | | 4,176.40 | 0.00 | 0.00 | 309.42 | 0.00 | 0.00 | 4,485.82 | | 4,485.82 |
| Klemme, Daniel  ***-**-2674 | | | | | DOB: | | DOH: 2/1/2005 | | DOT: 5/31/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 518.94 | 0.00 | 0.00 | 38.44 | 0.00 | 0.00 | 557.38 | 100 | 557.38 |
| Total Deferral | | 518.94 | 0.00 | 0.00 | 38.44 | 0.00 | 0.00 | 557.38 | | 557.38 |
| Total of Account Balances: | | 518.94 | 0.00 | 0.00 | 38.44 | 0.00 | 0.00 | 557.38 | | 557.38 |
| Lopp, Joseph  ***-**-7137 | | | | | DOB: | | DOH: 12/1/2008 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 1,525.91 | 1,890.00 | 0.00 | 206.10 | 0.00 | 0.00 | 3,622.01 | 100 | 3,622.01 |
| Total Deferral | | 1,525.91 | 1,890.00 | 0.00 | 206.10 | 0.00 | 0.00 | 3,622.01 | | 3,622.01 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 567.04 | 0.00 | 0.00 | 42.02 | 0.00 | 0.00 | 609.06 | 20 | 121.81 |
| Total Match | | 567.04 | 0.00 | 0.00 | 42.02 | 0.00 | 0.00 | 609.06 | | 121.81 |
| Total of Account Balances: | | 2,092.95 | 1,890.00 | 0.00 | 248.12 | 0.00 | 0.00 | 4,231.07 | | 3,743.82 |
| Maki, Ronald E.  ***-**-0628 | | | | | DOB: | | DOH: 2/15/2005 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 4,398.32 | 0.00 | 0.00 | 325.84 | 0.00 | 0.00 | 4,724.16 | 100 | 4,724.16 |
| Total Deferral | | 4,398.32 | 0.00 | 0.00 | 325.84 | 0.00 | 0.00 | 4,724.16 | | 4,724.16 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 3,812.14 | 0.00 | 0.00 | 282.42 | 0.00 | 0.00 | 4,094.56 | 60 | 2,456.74 |
| Total Match | | 3,812.14 | 0.00 | 0.00 | 282.42 | 0.00 | 0.00 | 4,094.56 | | 2,456.74 |
| Total of Account Balances: | | 8,210.46 | 0.00 | 0.00 | 608.26 | 0.00 | 0.00 | 8,818.72 | | 7,180.90 |
| McFarland, Stephanie  ***-**-3713 | | | | | DOB: | | DOH: 2/11/1991 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 6,542.62 | 480.00 | 0.00 | 507.64 | (36.48) | 0.00 | 7,493.78 | 100 | 7,493.78 |
| DEFERRAL AIA STOCK | | 1,337.50 | 0.00 | 0.00 | 102.75 | 36.48 | 0.00 | 1,476.73 | 100 | 1,476.73 |
| Total Deferral | | 7,880.12 | 480.00 | 0.00 | 610.39 | 0.00 | 0.00 | 8,970.51 | | 8,970.51 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 471.85 | 0.00 | 0.00 | 34.91 | (2.46) | 0.00 | 504.30 | 100 | 504.30 |
| EMPLOYER AIA STOCK | | 200.16 | 0.00 | 0.00 | 15.38 | 2.46 | 0.00 | 218.00 | 100 | 218.00 |
| Total Employer | | 672.01 | 0.00 | 0.00 | 50.29 | 0.00 | 0.00 | 722.30 | | 722.30 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 3,956.82 | 0.00 | 0.00 | 292.63 | (20.80) | 0.00 | 4,228.65 | 100 | 4,228.65 |
| MATCHING AIA STOCK | | 1,256.35 | 0.00 | 0.00 | 96.51 | 20.80 | 0.00 | 1,373.66 | 100 | 1,373.66 |
| Total Match | | 5,213.17 | 0.00 | 0.00 | 389.14 | 0.00 | 0.00 | 5,602.31 | | 5,602.31 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 13.36 | 0.00 | 0.00 | 0.98 | 0.00 | 0.00 | 14.34 | 100 | 14.34 |
| Total | | 13.36 | 0.00 | 0.00 | 0.98 | 0.00 | 0.00 | 14.34 | | 14.34 |
| Total of Account Balances: | | 13,778.66 | 480.00 | 0.00 | 1,050.80 | 0.00 | 0.00 | 15,309.46 | | 15,309.46 |

(c) Randall & Hurley. All rights reserved.

GEM000342

AIA00342

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Neumeier, John ***-**-4383 | | | | | DOB: | | DOH: 11/1/2008 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 6,033.87 | 2,745.00 | 0.00 | 628.12 | 0.00 | 0.00 | 9,406.99 | 100 | 9,406.99 |
| Total Deferral | | 6,033.87 | 2,745.00 | 0.00 | 628.12 | 0.00 | 0.00 | 9,406.99 | | 9,406.99 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 2,107.37 | 0.00 | 0.00 | 156.12 | 0.00 | 0.00 | 2,263.49 | 20 | 452.70 |
| Total Match | | 2,107.37 | 0.00 | 0.00 | 156.12 | 0.00 | 0.00 | 2,263.49 | | 452.70 |
| Total of Account Balances: | | 8,141.24 | 2,745.00 | 0.00 | 784.24 | 0.00 | 0.00 | 11,670.48 | | 9,859.69 |
| Prado, Lisa ***-**-0283 | | | | | DOB: | | DOH: 3/16/2005 | | DOT: 1/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 4,732.55 | 0.00 | 0.00 | (30.45) | 0.00 | (4,702.10) | 0.00 | 100 | 0.00 |
| Total Deferral | | 4,732.55 | 0.00 | 0.00 | (30.45) | 0.00 | (4,702.10) | 0.00 | | 0.00 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 4,439.83 | 0.00 | (1,764.51) | (28.56) | 0.00 | (2,646.76) | 0.00 | 60 | 0.00 |
| Total Match | | 4,439.83 | 0.00 | (1,764.51) | (28.56) | 0.00 | (2,646.76) | 0.00 | | 0.00 |
| Total of Account Balances: | | 9,172.38 | 0.00 | (1,764.51) | (59.01) | 0.00 | (7,348.86) | 0.00 | | 0.00 |
| Ravary, Carol ***-**-0549 | | | | | DOB: | | DOH: 11/3/1982 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 31,428.83 | 0.00 | 0.00 | 2,322.65 | (232.01) | 0.00 | 33,519.47 | 100 | 33,519.47 |
| DEFERRAL AIA STOCK | | 9,018.35 | 0.00 | 0.00 | 692.79 | 232.01 | 0.00 | 9,943.15 | 100 | 9,943.15 |
| Total Deferral | | 40,447.18 | 0.00 | 0.00 | 3,015.44 | 0.00 | 0.00 | 43,462.62 | | 43,462.62 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 25,254.64 | 0.00 | 0.00 | 1,866.40 | (185.56) | 0.00 | 26,935.48 | 100 | 26,935.48 |
| EMPLOYER AIA STOCK | | 10,716.65 | 0.00 | 0.00 | 823.25 | 185.56 | 0.00 | 11,725.46 | 100 | 11,725.46 |
| Total Employer | | 35,971.29 | 0.00 | 0.00 | 2,689.65 | 0.00 | 0.00 | 38,660.94 | | 38,660.94 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 27,570.56 | 0.00 | 0.00 | 2,037.52 | (203.26) | 0.00 | 29,404.82 | 100 | 29,404.82 |
| MATCHING AIA STOCK | | 8,915.24 | 0.00 | 0.00 | 684.86 | 203.26 | 0.00 | 9,803.36 | 100 | 9,803.36 |
| Total Match | | 36,485.80 | 0.00 | 0.00 | 2,722.38 | 0.00 | 0.00 | 39,208.18 | | 39,208.18 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 33.39 | 0.00 | 0.00 | 2.48 | 0.00 | 0.00 | 35.87 | 100 | 35.87 |
| Total | | 33.39 | 0.00 | 0.00 | 2.48 | 0.00 | 0.00 | 35.87 | | 35.87 |
| Total of Account Balances: | | 112,937.66 | 0.00 | 0.00 | 8,429.95 | 0.00 | 0.00 | 121,367.61 | | 121,367.61 |

(c) Randall & [...] GEM000343 [...]ghts reserved.

GEM000343  AIA00343

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Sarbacher, Darlene  ***-**-5036 | | | | | DOB: | DOH: 4/12/1982 | | DOT: 6/15/2009 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 138,018.82 | 0.00 | 0.00 | (887.99) | 4.48 | (137,135.31) | 0.00 | 100 | 0.00 |
| DEFERRAL AIA STOCK | | 27,908.41 | 0.00 | 0.00 | 2,143.92 | (4.48) | 0.00 | 30,047.85 | 100 | 30,047.85 |
| Total Deferral | | 165,927.23 | 0.00 | 0.00 | 1,255.93 | 0.00 | (137,135.31) | 30,047.85 | | 30,047.85 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY GENERAL | 100 | 3,141.99 | 0.00 | 0.00 | (20.22) | 0.22 | (3,121.99) | 0.00 | 100 | 0.00 |
| EE MANDATORY AIA STOCK | | 1,333.22 | 0.00 | 0.00 | 102.42 | (0.22) | 0.00 | 1,435.42 | 100 | 1,435.42 |
| Total After Tax | | 4,475.21 | 0.00 | 0.00 | 82.20 | 0.00 | (3,121.99) | 1,435.42 | | 1,435.42 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 29,687.67 | 0.00 | 0.00 | (191.04) | 2.02 | (29,498.65) | 0.00 | 100 | 0.00 |
| EMPLOYER AIA STOCK | | 12,597.84 | 0.00 | 0.00 | 967.76 | (2.02) | 0.00 | 13,563.58 | 100 | 13,563.58 |
| Total Employer | | 42,285.51 | 0.00 | 0.00 | 776.72 | 0.00 | (29,498.65) | 13,563.58 | | 13,563.58 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 69,375.09 | 0.00 | 0.00 | (446.38) | 4.12 | (68,932.83) | 0.00 | 100 | 0.00 |
| MATCHING AIA STOCK | | 25,791.29 | 0.00 | 0.00 | 1,981.28 | (4.12) | 0.00 | 27,768.45 | 100 | 27,768.45 |
| Total Match | | 95,166.38 | 0.00 | 0.00 | 1,534.90 | 0.00 | (68,932.83) | 27,768.45 | | 27,768.45 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 335.14 | 0.00 | 0.00 | (2.16) | 0.00 | (332.98) | 0.00 | 100 | 0.00 |
| Total | | 335.14 | 0.00 | 0.00 | (2.16) | 0.00 | (332.98) | 0.00 | | 0.00 |
| Total of Account Balances: | | 308,189.47 | 0.00 | 0.00 | 3,647.59 | 0.00 | (239,021.76) | 72,815.30 | | 72,815.30 |
| Spindler, Don  ***-**-1893 | | | | | DOB: | DOH: 3/23/2005 | | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 3,867.09 | 703.44 | 0.00 | 321.45 | 0.00 | 0.00 | 4,891.98 | 100 | 4,891.98 |
| Total Deferral | | 3,867.09 | 703.44 | 0.00 | 321.45 | 0.00 | 0.00 | 4,891.98 | | 4,891.98 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,419.09 | 0.00 | 0.00 | 253.29 | 0.00 | 0.00 | 3,672.38 | 100 | 3,672.38 |
| Total Match | | 3,419.09 | 0.00 | 0.00 | 253.29 | 0.00 | 0.00 | 3,672.38 | | 3,672.38 |
| Total of Account Balances: | | 7,286.18 | 703.44 | 0.00 | 574.74 | 0.00 | 0.00 | 8,564.36 | | 8,564.36 |

(c) Randall & [illegible] rights reserved.

GEM000344

AIA00344

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| **Taylor, John   ***-**-1438** | | | | | DOB: | | DOH: 11/1/1976 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 35,228.13 | 22,000.00 | 0.00 | 2,650.17 | (13,118.20) | (6,377.40) | 40,382.70 | 100 | 40,382.70 |
| DEFERRAL DIRECTED | | 318,284.95 | 0.00 | 0.00 | 0.00 | 12,067.92 | 0.00 | 330,352.87 | 100 | 330,352.87 |
| DEFERRAL AIA STOCK | | 116,945.49 | 0.00 | 0.00 | 8,983.72 | 4,993.00 | 0.00 | 130,922.21 | 100 | 130,922.21 |
| Total Deferral | | 470,458.57 | 22,000.00 | 0.00 | 11,633.89 | 3,942.72 | (6,377.40) | 501,657.78 | | 501,657.78 |
| After-Tax Account | | | | | | | | | | |
| EE VOLUNTARY DIRECTED | | 45,833.63 | 0.00 | 0.00 | 676.33 | 0.00 | 0.00 | 46,509.96 | 100 | 46,509.96 |
| EE MANDATORY GENERAL | 100 | 1,983.10 | 0.00 | 0.00 | 105.08 | (852.70) | 0.00 | 1,235.48 | 100 | 1,235.48 |
| EE MANDATORY AIA STOCK | | 20,296.41 | 0.00 | 0.00 | 1,559.16 | 176.37 | 0.00 | 22,031.94 | 100 | 22,031.94 |
| Total After Tax | | 68,113.14 | 0.00 | 0.00 | 1,664.24 | 0.00 | 0.00 | 69,777.38 | | 69,777.38 |
| AfterTax Account | | | | | | | | | | |
| EE VOLUNTARY GENERAL | 100 | 62.78 | 0.00 | 0.00 | 3.33 | (26.99) | 0.00 | 39.12 | 100 | 39.12 |
| EE VOLUNTARY AIA STOCK | | 635.22 | 0.00 | 0.00 | 48.80 | 5.58 | 0.00 | 689.60 | 100 | 689.60 |
| EE MANDATORY DIRECTED | | 1,450.65 | 0.00 | 0.00 | 0.00 | 21.41 | 0.00 | 1,472.06 | 100 | 1,472.06 |
| Total After Tax | | 2,148.65 | 0.00 | 0.00 | 52.13 | 0.00 | 0.00 | 2,200.78 | | 2,200.78 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 3,785.91 | 0.00 | 0.00 | 306.70 | 413.01 | 0.00 | 4,505.62 | 100 | 4,505.62 |
| EMPLOYER DIRECTED | | 256,041.67 | 0.00 | 0.00 | 0.00 | 1,500.71 | 0.00 | 257,542.38 | 100 | 257,542.38 |
| EMPLOYER AIA STOCK | | 134,433.52 | 0.00 | 0.00 | 10,327.15 | 536.91 | 0.00 | 145,297.58 | 100 | 145,297.58 |
| Total Employer | | 394,261.10 | 0.00 | 0.00 | 10,633.85 | 2,450.63 | 0.00 | 407,345.58 | | 407,345.58 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 12,312.50 | 0.00 | 0.00 | 778.19 | (2,863.02) | 0.00 | 10,227.67 | 100 | 10,227.67 |
| MATCHING DIRECTED | | 163,714.10 | 0.00 | 0.00 | 0.00 | 4,447.58 | 0.00 | 168,161.68 | 100 | 168,161.68 |
| MATCHING AIA STOCK | | 78,695.75 | 0.00 | 0.00 | 6,045.39 | 1,372.48 | 0.00 | 86,113.62 | 100 | 86,113.62 |
| Total Match | | 254,722.35 | 0.00 | 0.00 | 6,823.58 | 2,957.04 | 0.00 | 264,502.97 | | 264,502.97 |
| Loan Account | | | | | | | | | | |
| LOAN | | 24,839.96 | 0.00 | 0.00 | 1,920.16 | (9,350.39) | 0.00 | 17,409.73 | 100 | 17,409.73 |
| Total Loan | | 24,839.96 | 0.00 | 0.00 | 1,920.16 | (9,350.39) | 0.00 | 17,409.73 | | 17,409.73 |
| Total of Account Balances: | | 1,214,543.77 | 22,000.00 | 0.00 | 32,727.85 | 0.00 | (6,377.40) | 1,262,894.22 | | 1,262,894.22 |
| **Taylor, Jud   ***-**-1820** | | | | | DOB: | | DOH: 3/16/2005 | | DOT: 12/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 15,664.15 | 0.00 | 0.00 | 0.00 | 0.00 | (15,664.15) | 0.00 | 100 | 0.00 |
| DEFERRAL AIA STOCK | | 3,401.27 | 0.00 | 0.00 | 261.32 | 0.00 | 0.00 | 3,662.59 | 100 | 3,662.59 |
| Total Deferral | | 19,065.42 | 0.00 | 0.00 | 261.32 | 0.00 | (15,664.15) | 3,662.59 | | 3,662.59 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 274.57 | 0.00 | 0.00 | 0.00 | 0.00 | (274.57) | 0.00 | 100 | 0.00 |
| EMPLOYER AIA STOCK | | 173.76 | 0.00 | 0.00 | 13.35 | 0.00 | 0.00 | 187.11 | 100 | 187.11 |
| Total Employer | | 448.33 | 0.00 | 0.00 | 13.35 | 0.00 | (274.57) | 187.11 | | 187.11 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 3,262.20 | 0.00 | 0.00 | 0.00 | 0.00 | (3,262.20) | 0.00 | 100 | 0.00 |
| MATCHING AIA STOCK | | 1,625.57 | 0.00 | 0.00 | 124.90 | 0.00 | 0.00 | 1,750.47 | 100 | 1,750.47 |
| Total Match | | 4,887.77 | 0.00 | 0.00 | 124.90 | 0.00 | (3,262.20) | 1,750.47 | | 1,750.47 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | (44.50) | 0.00 | 100 | 0.00 |
| Total | | 44.50 | 0.00 | 0.00 | 0.00 | 0.00 | (44.50) | 0.00 | | 0.00 |
| Total of Account Balances: | | 24,446.02 | 0.00 | 0.00 | 399.57 | 0.00 | (19,245.42) | 5,600.17 | | 5,600.17 |

(c) Randall & ... rights reserved.   GEM000345

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Lost | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Valliant, Carol  ***-**-4324 | | | | | DOB: | | DOH: 12/5/1983 | | DOT: 5/31/2010 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 63,343.57 | 1,016.03 | 0.00 | 4,750.44 | (406.44) | 0.00 | 68,703.60 | 100 | 68,703.60 |
| DEFERRAL AIA STOCK | | 14,971.28 | 0.00 | 0.00 | 1,150.09 | 406.44 | 0.00 | 16,527.81 | 100 | 16,527.81 |
| Total Deferral | | 78,314.85 | 1,016.03 | 0.00 | 5,900.53 | 0.00 | 0.00 | 85,231.41 | | 85,231.41 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 21,789.76 | 0.00 | 0.00 | 1,610.92 | (136.57) | 0.00 | 23,264.11 | 100 | 23,264.11 |
| EMPLOYER AIA STOCK | | 9,246.33 | 0.00 | 0.00 | 710.30 | 136.57 | 0.00 | 10,093.20 | 100 | 10,093.20 |
| Total Employer | | 31,036.09 | 0.00 | 0.00 | 2,321.22 | 0.00 | 0.00 | 33,357.31 | | 33,357.31 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 37,854.41 | 0.00 | 0.00 | 2,798.55 | (238.26) | 0.00 | 40,414.70 | 100 | 40,414.70 |
| MATCHING AIA STOCK | | 12,069.21 | 0.00 | 0.00 | 927.15 | 238.26 | 0.00 | 13,234.62 | 100 | 13,234.62 |
| Total Match | | 49,923.62 | 0.00 | 0.00 | 3,725.70 | 0.00 | 0.00 | 53,649.32 | | 53,649.32 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 66.73 | 0.00 | 0.00 | 4.95 | 0.00 | 0.00 | 71.68 | 100 | 71.68 |
| Total | | 66.73 | 0.00 | 0.00 | 4.95 | 0.00 | 0.00 | 71.68 | | 71.68 |
| Total of Account Balances: | | 159,341.29 | 1,016.03 | 0.00 | 11,952.40 | 0.00 | 0.00 | 172,309.72 | | 172,309.72 |
| Whisner, Diane  ***-**-3667 | | | | | DOB: | | DOH: 4/21/1986 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 95 | 23,776.88 | 1,140.00 | 0.00 | 1,976.54 | 3,113.81 | 0.00 | 30,007.23 | 100 | 30,007.23 |
| DEFERRAL AIA STOCK | 5 | 7,274.60 | 60.00 | 0.00 | 561.14 | 145.21 | 0.00 | 8,040.95 | 100 | 8,040.95 |
| Total Deferral | | 31,051.48 | 1,200.00 | 0.00 | 2,537.68 | 3,259.02 | 0.00 | 38,048.18 | | 38,048.18 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 3,387.92 | 0.00 | 0.00 | 284.02 | 653.76 | 0.00 | 4,325.70 | 100 | 4,325.70 |
| EMPLOYER AIA STOCK | | 2,533.66 | 0.00 | 0.00 | 194.63 | 20.52 | 0.00 | 2,748.81 | 100 | 2,748.81 |
| Total Employer | | 5,921.58 | 0.00 | 0.00 | 478.65 | 674.28 | 0.00 | 7,074.51 | | 7,074.51 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 17,196.50 | 0.00 | 0.00 | 1,388.76 | 2,258.25 | 0.00 | 20,843.51 | 100 | 20,843.51 |
| MATCHING AIA STOCK | | 5,255.14 | 0.00 | 0.00 | 403.70 | 101.73 | 0.00 | 5,760.57 | 100 | 5,760.57 |
| Total Match | | 22,451.64 | 0.00 | 0.00 | 1,792.46 | 2,359.98 | 0.00 | 26,604.08 | | 26,604.08 |
| Loan Account | | | | | | | | | | |
| LOAN | | 26,946.43 | 0.00 | 0.00 | 1,164.17 | (6,293.28) | 0.00 | 21,817.32 | 100 | 21,817.34 |
| Total Loan | | 26,946.43 | 0.00 | 0.00 | 1,164.17 | (6,293.28) | 0.00 | 21,817.32 | | 21,817.34 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 66.73 | 0.00 | 0.00 | 4.95 | 0.00 | 0.00 | 71.68 | 100 | 71.68 |
| Total | | 66.73 | 0.00 | 0.00 | 4.95 | 0.00 | 0.00 | 71.68 | | 71.68 |
| Total of Account Balances: | | 86,437.86 | 1,200.00 | 0.00 | 5,977.91 | 0.00 | 0.00 | 93,615.77 | | 93,615.79 |
| Division Total: | | 2,665,678.88 | 55,936.90 | (1,764.51) | 118,327.01 | 0.00 | (296,509.07) | 2,541,669.21 | | 2,527,898.19 |
| Grand Total Account Balances: | | 3,230,914.03 | 55,936.90 | (1,764.51) | 161,588.39 | 0.00 | (308,698.07) | 3,137,976.74 | | $3,124,205.72 |

(c) Randall & [illegible] rights reserved.

GEM000346    AIA00346

# Grand Totals by Fund

## AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2010 to 12/31/2010

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt. / Transfers | Loan Distr. / Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **AIA STOCK** | | | | | | | | |
| EMPLOYER AIA STOCK | 367,454.95 | 0.00 | 0.00 | 28,229.96 | 1,163.85 | (12,189.00) | 384,659.76 | 384,659.76 |
| DEFERRAL AIA STOCK | 410,723.22 | 211.20 | 0.00 | 31,490.12 | 7,790.07 | 0.00 | 450,214.61 | 450,214.61 |
| ROTH AIA STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EE MANDATORY AIA STOCK | 50,749.30 | 0.00 | 0.00 | 3,898.91 | 176.15 | 0.00 | 54,824.36 | 54,824.36 |
| EE VOLUNTARY AIA STOCK | 3,533.66 | 0.00 | 0.00 | 271.49 | 5.58 | 0.00 | 3,810.73 | 3,810.73 |
| MATCHING AIA STOCK | 372,813.87 | 0.00 | 0.00 | 28,609.52 | 2,842.15 | 0.00 | 404,265.54 | 402,036.44 |
| ROLLOVER AIA STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUBTOTAL | 1,205,275.00 | 211.20 | 0.00 | 92,500.00 | 11,977.80 | (12,189.00) | 1,297,775.00 | 1,295,545.90 |
| **DIRECTED** | | | | | | | | |
| EMPLOYER DIRECTED | 256,041.67 | 0.00 | 0.00 | 0.00 | 1,500.71 | 0.00 | 257,542.38 | 257,542.38 |
| DEFERRAL DIRECTED | 318,284.95 | 0.00 | 0.00 | 0.00 | 12,067.92 | 0.00 | 330,352.87 | 330,352.87 |
| ROTH DIRECTED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EE VOLUNTARY DIRECTED | 45,833.63 | 0.00 | 0.00 | 0.00 | 676.33 | 0.00 | 46,509.96 | 46,509.96 |
| EE MANDATORY DIRECTED | 1,450.65 | 0.00 | 0.00 | 0.00 | 21.41 | 0.00 | 1,472.06 | 1,472.06 |
| MATCHING DIRECTED | 163,714.10 | 0.00 | 0.00 | 0.00 | 4,447.58 | 0.00 | 168,161.68 | 168,161.68 |
| SUBTOTAL | 785,325.00 | 0.00 | 0.00 | 0.00 | 18,713.95 | 0.00 | 804,038.95 | 804,038.95 |
| **POOLED INVESTMENT FUND** | | | | | | | | |
| EMPLOYER GENERAL | 135,085.09 | 0.00 | 0.00 | 7,390.49 | 616.01 | (32,963.34) | 110,128.25 | 110,128.25 |
| DEFERRAL GENERAL | 656,796.01 | 55,725.70 | 0.00 | 36,647.45 | (6,827.65) | (189,858.91) | 552,482.60 | 552,482.60 |
| ROTH GENERAL | 6,561.48 | 0.00 | 0.00 | 486.11 | 0.00 | 0.00 | 7,047.59 | 7,047.59 |
| EE MANDATORY GENERAL | 5,125.09 | 0.00 | 0.00 | 84.86 | (852.48) | (3,121.99) | 1,235.48 | 1,235.48 |
| EE VOLUNTARY GENERAL | 62.78 | 0.00 | 0.00 | 3.33 | (26.99) | 0.00 | 39.12 | 39.12 |
| MATCHING GENERAL | 365,674.42 | 0.00 | (1,764.51) | 20,195.51 | 1,111.03 | (86,860.86) | 298,355.59 | 287,350.10 |
| Q. MATCHING GENERAL | 1,091.72 | 0.00 | 0.00 | 48.46 | 0.00 | (403.97) | 736.21 | 736.21 |
| ROLLOVER GENERAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUBTOTAL | 1,170,396.59 | 55,725.70 | (1,764.51) | 64,856.21 | (5,980.08) | (313,209.07) | 970,024.84 | 959,019.35 |
| **Loan** | | | | | | | | |
| LOAN | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 | 65,601.52 |
| SUBTOTAL | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 | 65,601.52 |
| **GRAND TOTAL** | 3,230,914.03 | 55,936.90 | (1,764.51) | 161,588.39 | 0.00 | (308,698.07) | 3,137,976.74 | 3,124,205.72 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $22,558.49 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $3,160,535.23 |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

Grand Totals by Fund - Page 1

AIA00347

# Grand Totals by Source

### AIA Services Corporation 401(k) Profit Sharing Plan
1/01/10 to 12/31/10

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt./ Transfers | Loan Distrb. Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | |
| DEFERRAL AIA STOCK | 410,723.22 | 211.20 | 0.00 | 31,490.12 | 7,790.07 | 0.00 | 450,214.61 |
| DEFERRAL DIRECTED | 318,284.95 | 0.00 | 0.00 | 0.00 | 12,067.92 | 0.00 | 330,352.87 |
| DEFERRAL GENERAL | 656,796.01 | 55,725.70 | 0.00 | 36,647.45 | (6,827.65) | (189,858.91) | 552,482.60 |
| Total Deferral | 1,385,804.18 | 55,936.90 | 0.00 | 68,137.57 | 13,030.34 | (189,858.91) | 1,333,050.08 |
| | | | | | | Vested Balance: | 1,333,050.08 |
| **401(k) Roth** | | | | | | | |
| ROTH AIA STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROTH DIRECTED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROTH GENERAL | 6,561.48 | 0.00 | 0.00 | 486.11 | 0.00 | 0.00 | 7,047.59 |
| Total Deferral | 6,561.48 | 0.00 | 0.00 | 486.11 | 0.00 | 0.00 | 7,047.59 |
| | | | | | | Vested Balance: | 7,047.59 |
| **After-Tax Account** | | | | | | | |
| EE MANDATORY AIA STOCK | 50,749.30 | 0.00 | 0.00 | 3,898.91 | 176.15 | 0.00 | 54,824.36 |
| EE VOLUNTARY DIRECTED | 45,833.63 | 0.00 | 0.00 | 0.00 | 676.33 | 0.00 | 46,509.96 |
| EE MANDATORY GENERAL | 5,125.09 | 0.00 | 0.00 | 84.86 | (852.48) | (3,121.99) | 1,235.48 |
| Total After Tax | 101,708.02 | 0.00 | 0.00 | 3,983.77 | 0.00 | (3,121.99) | 102,569.80 |
| | | | | | | Vested Balance: | 102,569.80 |
| **AfterTax Account** | | | | | | | |
| EE VOLUNTARY AIA STOCK | 3,533.66 | 0.00 | 0.00 | 271.49 | 5.58 | 0.00 | 3,810.73 |
| EE MANDATORY DIRECTED | 1,450.65 | 0.00 | 0.00 | 0.00 | 21.41 | 0.00 | 1,472.06 |
| EE VOLUNTARY GENERAL | 62.78 | 0.00 | 0.00 | 3.33 | (26.99) | 0.00 | 39.12 |
| Total After Tax | 5,047.09 | 0.00 | 0.00 | 274.82 | 0.00 | 0.00 | 5,321.91 |
| | | | | | | Vested Balance: | 5,321.91 |
| **Employer Account** | | | | | | | |
| EMPLOYER AIA STOCK | 367,454.95 | 0.00 | 0.00 | 28,229.96 | 1,163.85 | (12,189.00) | 384,659.76 |
| EMPLOYER DIRECTED | 256,041.67 | 0.00 | 0.00 | 0.00 | 1,500.71 | 0.00 | 257,542.38 |
| EMPLOYER GENERAL | 135,085.09 | 0.00 | 0.00 | 7,390.49 | 616.01 | (32,963.34) | 110,128.25 |
| Total Employer | 758,581.71 | 0.00 | 0.00 | 35,620.45 | 3,280.57 | (45,152.34) | 752,330.39 |
| | | | | | | Vested Balance: | 752,330.39 |
| **Employer Match** | | | | | | | |
| MATCHING AIA STOCK | 372,813.87 | 0.00 | 0.00 | 28,609.52 | 2,842.15 | 0.00 | 404,265.54 |
| MATCHING DIRECTED | 163,714.10 | 0.00 | 0.00 | 0.00 | 4,447.58 | 0.00 | 168,161.68 |
| MATCHING GENERAL | 365,674.42 | 0.00 | (1,764.51) | 20,195.51 | 1,111.03 | (86,860.86) | 298,355.59 |
| Total Match | 902,202.39 | 0.00 | (1,764.51) | 48,805.03 | 8,400.76 | (86,860.86) | 870,782.81 |
| | | | | | | Vested Balance: | 857,548.22 |
| **Loan Account** | | | | | | | |
| LOAN | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 |
| Total Loan | 69,917.44 | 0.00 | 0.00 | 4,232.18 | (24,711.67) | 16,700.00 | 66,137.95 |
| | | | | | | Vested Balance: | 65,601.52 |
| **Qualified Match** | | | | | | | |
| Q. MATCHING GENERAL | 1,091.72 | 0.00 | 0.00 | 48.46 | 0.00 | (403.97) | 736.21 |
| Total | 1,091.72 | 0.00 | 0.00 | 48.46 | 0.00 | (403.97) | 736.21 |
| | | | | | | Vested Balance: | 736.21 |
| **Rollover Account** | | | | | | | |
| ROLLOVER AIA STOCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ROLLOVER GENERAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000348                                          AIA00348

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/10 to 12/31/10

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | Vested Balance: | 0.00 |
| **GRAND TOTAL** | $3,230,914.03 | $55,936.90 | ($1,764.51) | $161,588.39 | $0.00 | ($308,698.07) | $3,137,976.74 |
| | | | | | | Grand Total Vested Balance: | $3,124,205.72 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $22,558.49 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $3,160,535.23 |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

Grand Totals by Source - Page 2

AIA00349

# Census Verification

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | Abel, Teresa | | 4/09/2001 | 10/01/2001 | Termination date | 05/14/2002 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Anderson, Alexander | | 12/16/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Auker, Donald | | 1/11/2007 | | Termination date | 02/28/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | BALL, CAROLINE J | | 3/25/1991 | 07/01/1992 | Termination date | 07/08/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| | Berquist, Kimberly | | 5/30/2000 | 10/01/2000 | Termination date | 03/18/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Bode, Bradford | | 8/01/2007 | | Termination date | 10/24/2007 | $0.00 | 0 | 1 | Ineligible - Service Requirement |
| | Bren, Aaron | | 8/27/2003 | 01/01/2004 | Termination date | 01/28/2004 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Carrasco, Frank | | 12/11/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Cosby, Ian | | 3/27/2001 | 07/01/2001 | Termination date | 03/15/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Deeney, Dawna | | 6/24/1992 | 07/01/1993 | Termination date | 02/27/2001 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Derryberry, Valerie | | 2/01/2007 | | Termination date | 05/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Ellis, Krista | | 10/20/1997 | 01/01/1991 | Termination date | 12/16/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| | Ellis, Kimberly | | 8/18/1997 | 01/01/1999 | Termination date | 12/01/2003 | $0.00 | 0 | 6 | Inactive - Employment Status |
| | Ferriss, Linda | | 5/13/1991 | 07/01/1992 | Termination date | 09/12/1995 | $0.00 | 0 | 5 | Inactive - Employment Status |
| | Frizzell, Aaron | | 7/07/1999 | 07/01/2000 | Termination date | 09/08/2003 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Gibbons, Cathy | | 3/25/1991 | 07/01/1992 | Termination date | 11/01/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Helwig, Loretta | | 10/15/2004 | 04/01/2005 | Termination date | 06/15/2005 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Henderson, Shelly | | 9/27/1982 | 07/01/1984 | Termination date | 09/15/2003 | $0.00 | 0 | 10 | Inactive - Employment Status |
| | Hermann, Traci | | 6/21/1982 | 07/01/1983 | Termination date | 08/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Hohnstein, Edward | | 1/16/2007 | | Termination date | 03/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Hostetler, Lee Ann | | 5/18/1976 | 07/01/1978 | Termination date | 03/07/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| | Jannin, Deann | | 2/07/2005 | 07/01/2005 | Termination date | 10/31/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Jeppsen, James | | 8/17/1992 | 01/01/1994 | Termination date | 03/22/1996 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Johnson, Frank | | 8/06/1990 | 01/01/1992 | Termination date | 03/15/2005 | $0.00 | 0 | 10 | Inactive - Employment Status |
| | Johnson, Taylor | | 11/29/2004 | | Termination date | 12/15/2004 | $0.00 | 0 | 0 | Ineligible - Age Requirement |
| | Jones, Michael W | | 6/24/2002 | 10/01/2002 | Termination date | 03/23/2004 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Kime, Nancy | | 11/16/1987 | 01/01/1989 | Termination date | 05/05/1995 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Light, Kerry | | 2/24/2000 | 01/01/1996 | Termination date | 07/27/2001 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Mason, Kristine | | 4/06/1992 | 07/01/1993 | Termination date | 07/27/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| | Nichols, Shelby | | 1/31/2005 | 07/01/2005 | Termination date | 08/15/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Nordhagen, Mary | | 7/01/1987 | 07/01/1988 | Termination date | 06/15/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| | Peer, Donna | | 1/28/1991 | 07/01/1992 | Termination date | 09/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Reisdorph, Pam | | 7/01/1982 | 07/01/1983 | Termination date | 12/31/2001 | $0.00 | 0 | 7 | Inactive - Employment Status |
| | Schmitt, Paul | | 2/01/1998 | 07/01/1999 | Termination date | 04/30/2002 | $0.00 | 0 | 4 | Inactive - Employment Status |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

GEM000350

AIA00350

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | Taylor, Clayton | | 3/01/2000 | | Termination date | 12/31/2000 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Taylor, Jay | | 5/14/1990 | 07/01/1991 | Termination date | 07/15/2005 | $0.00 | 0 | 12 | Inactive - Employment Status |
| | Taylor, Jordan | | 3/06/2000 | 07/01/2002 | Termination date | 12/31/2003 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Taylor, Reed J. | | 1/01/1970 | 01/01/1978 | Termination date | 12/31/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| | Taylor, Tarina R | | 1/01/2009 | | Hired - Original | | $0.00 | 0 | 0 | Ineligible - QDRO Recipient |
| | Thompson, Randy | | 1/15/2005 | 07/01/2005 | Termination date | 12/19/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Velasco, Stephanie | | 1/04/2007 | | Termination date | 06/25/2007 | $0.00 | 0 | 1 | Ineligible - Service Requirement |
| Total Division Compensation: | | | | | | | $0.00 | | | |
| **AIA Insurance Inc** | | | | | | | | | | |
| | Cline, Robert | | 9/01/1981 | 01/01/1983 | Termination date | 04/30/2008 | $0.00 | 0 | 14 | Inactive - Employment Status |
| | Hofer, Cheryl | | 11/05/2001 | 07/01/2002 | Termination date | 12/31/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | McNabb, Marcus | | 7/19/2004 | 01/01/2005 | Termination date | 05/19/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Roberts, Dan | | 5/01/1996 | 07/01/1997 | Termination date | 04/30/2008 | $0.00 | 0 | 12 | Inactive - Employment Status |
| Total Division Compensation: | | | | | | | $0.00 | | | |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

Census Verification - Page 2

AIA00351

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2010 to 12/31/2010

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CropUSA Insurance Agency** | | | | | | | | | |
| | Adams, Misty | | 11/01/2006 | 04/01/2007 | Hired - Original | | $63,355.34 | 1,872 | 4 | Active |
| | Anderson, Holly J. | | 11/01/2006 | 04/01/2007 | Termination date | 09/24/2007 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Ausman, Susan | | 6/29/1987 | 07/01/1988 | Termination date | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| | Baker, Lynn | | 6/01/2007 | 10/01/2007 | Termination date | 04/30/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Benish, Lorne | | 2/01/2007 | 07/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Bennett, Diane | | 6/16/1986 | 01/01/1988 | Hired - Original | | $29,517.02 | 1,664 | 16 | Active |
| | Berry, N. Scott | | 8/15/2006 | 01/01/2007 | Termination date | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Bigger, Shelly | | 4/28/2008 | | Termination date | 09/05/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Bogar, Duane | | 11/01/2006 | 04/01/2007 | Termination date | 04/30/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Cleveland, Cori | | 7/27/1992 | 01/01/1994 | Hired - Original | | $21,349.74 | 1,248 | 16 | Active |
| | Clipson, Christopher | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Clipson, Richard | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Coady, J. Greg | | 5/01/2005 | 10/01/2005 | Termination date | 04/15/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Courtney, Shane | | 8/01/1992 | 01/01/1994 | Hired - Original | | $49,830.00 | 1,872 | 17 | Active |
| | Destjen, Christopher | | 8/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Dible, Robert | | 10/01/2009 | 01/01/2010 | Hired - Original | | $57,750.00 | 2,080 | 1 | Active |
| | Dressman, Carla | | 5/01/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Duclos, JoLee | | 6/11/1990 | 07/01/1991 | Hired - Original | | $54,009.00 | 1,872 | 17 | Active |
| | Dudley, Ashlee | | 1/31/2005 | 07/01/2005 | Termination date | 12/31/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Fiskland, Edward | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Flitton, Linda J. | | 9/17/2007 | 01/01/2008 | Hired - Original | | $12,123.00 | 1,347 | 2 | Active |
| | Foucah, Dennis | | 11/28/2005 | 04/01/2006 | Termination date | 01/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Freeman, Bryan | | 8/16/1982 | 01/01/1984 | Hired - Original | | $64,800.00 | 1,872 | 17 | Active |
| | Gasser, Dan | | 5/16/2006 | 10/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Ginn, Stephan M. | | 4/01/2005 | 07/01/2005 | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Goods, Kenneth | | 10/18/1999 | 04/01/2000 | Hired - Original | | $57,600.00 | 1,872 | 10 | Active |
| | Gordon, Aimee | | 12/30/2002 | 04/01/2003 | Hired - Original | | $40,500.00 | 1,872 | 8 | Active |
| | Hanna, Martin | | 10/01/2006 | 01/01/2007 | Termination date | 05/31/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Hill, Grady | | 6/05/2006 | 10/01/2006 | Termination date | 08/16/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Hillyard, Janice | | 10/01/2007 | 01/01/2008 | Hired - Original | | $39,807.15 | 1,872 | 3 | Active |
| | Hoover, Craig | | 6/25/2007 | 10/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Hover, John | | 2/01/2006 | 07/01/2006 | Termination date | 11/17/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Hutten, Donald | | 5/20/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | Jansonius, LeWayne | | 1/09/2008 | 07/01/2008 | Termination date | 12/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Johnson, Fred | | 11/01/2008 | 04/01/2009 | Termination date | 08/15/2010 | $41,508.41 | 1,472 | 2 | Inactive - Employment Status |
| | Karpisek, Ronnie J. | | 10/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Klemme, Daniel | | 2/01/2005 | 07/01/2005 | Termination date | 05/31/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Knodell, Kimberly A. | | 9/16/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |

(c) Randall & Hurley, Inc., 2005  All rights reserved.

Census Verification - Page 3

# AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2010 to 12/31/2010

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CropUSA Insurance Agency** | | | | | | | | | |
| | Lamb, Jeffrey P. | 2/15/2005 | 07/01/2005 | Termination date | | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Loe, Ashleigh | 5/19/2008 | | Termination date | | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Age Requirement |
| | Loe, Lisa D. | 7/17/2007 | 01/01/2008 | Termination date | | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Lopp, Joseph | 12/01/2008 | 04/01/2009 | Hired - Original | | | $63,000.00 | 2,080 | 2 | Active |
| | Luthi, Ron | 8/01/2007 | 01/01/2008 | Termination date | | 04/01/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Maki, Ronald E. | 2/15/2005 | 07/01/2005 | Termination date | | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | McBee, Patricia | 12/01/2005 | | Termination date | | 02/15/2006 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| | McFarland, Stephanie | 2/17/1991 | 07/01/1992 | Hired - Original | | | $24,000.00 | 1,664 | 17 | Active |
| | McIntosh, Allen | 8/01/2005 | 01/01/2006 | Termination date | | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Meyer, Chris | 5/01/2007 | 01/01/2008 | Termination date | | 02/15/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Mongeau, Jay D. | 10/01/2006 | 01/01/2007 | Termination date | | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Monson, Wayne | 2/01/2010 | | Termination date | | 05/15/2010 | $11,000.00 | 780 | 0 | Ineligible - Service Requirement |
| | Murdock, Ray | 1/15/2005 | 07/01/2005 | Termination date | | 07/06/2007 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Neumeier, John | 11/01/2008 | 04/01/2009 | Hired - Original | | | $120,750.00 | 2,080 | 2 | Active |
| | Ney, Jerald | 8/01/2007 | 01/01/2008 | Termination date | | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Petersen, Gameda | 11/01/2004 | 01/01/2005 | Termination date | | 02/05/2007 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Petersen, Kent | 1/02/2003 | 04/01/2003 | Termination date | | 08/31/2008 | $0.00 | 0 | 6 | Inactive - Employment Status |
| | Prado, Lisa | 3/16/2005 | 04/01/2005 | Termination date | | 01/15/2009 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Prososki, John | 1/01/2004 | 01/01/2007 | Termination date | | 06/01/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| | Ravary, Carol | 11/03/1982 | 01/01/1984 | Hired - Original | | | $26,256.00 | 1,664 | 17 | Active |
| | Rigney, Cathy | 10/01/2001 | 07/01/2002 | Termination date | | 09/03/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Sarbacher, Darlene | 4/12/1982 | 07/01/1983 | Termination date | | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| | Sinclair, Becky | 10/01/2006 | 01/01/2007 | Termination date | | 04/15/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| | Spindler, Don | 3/23/2005 | 07/01/2005 | Hired - Original | | | $11,724.00 | 1,040 | 6 | Active |
| | Stradley, Bruce T. | 6/01/2007 | 10/01/2007 | Termination date | | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Stringer, James | 12/01/2006 | 04/01/2007 | Termination date | | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Stueve, Brady J. | 2/15/2007 | 07/01/2007 | Termination date | | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | **Taylor, John** | 11/01/1976 | 01/01/1978 | Hired - Original | | | $238,785.24 | 2,080 | 17 | Active |
| | Taylor, Jud | 3/16/2005 | 01/01/1993 | Termination date | | 12/31/2008 | $0.00 | 0 | 15 | Inactive - Employment Status |
| | Umscheid, Jennifer | 2/01/2007 | 07/01/2007 | Termination date | | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Valliant, Carol | 12/05/1983 | 07/01/1985 | Termination date | | 05/31/2010 | $16,933.93 | 659 | 15 | Inactive - Employment Status |
| | Vance, Robert | 3/01/2008 | 07/01/2008 | Termination date | | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| | Vanlaningham, Michelle | 10/16/2006 | 04/01/2007 | Termination date | | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Whisner, Diane | 4/21/1986 | 07/01/1987 | Hired - Original | | | $39,912.00 | 1,872 | 17 | Active |
| | Williams, Steve C. | 10/01/2004 | 01/01/2005 | Termination date | | 08/31/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| | Wood, Gary | 9/01/2005 | 01/01/2006 | Termination date | | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Total Division Compensation: | | $1,084,501.83 | | | | | | | |
| | Grand Total Compensation: | | $1,084,501.83 | | | | 119 | employees | | |

(c) Randall & Hurley, Inc., 2005. All rights reserved.

Census Verification - Page 4

# AIA SERVICES CORPORATION
## 401(k) PROFIT SHARING PLAN

### STATEMENT OF TRUST ASSETS
### AS OF DECEMBER 31, 2010

| | December 31, 2010 | December 31, 2009 |
|---|---|---|
| Cash and cash equivalents: | 48,179.42 | $262,590.19 |
| **Receivables:** | | |
| Accrued interest and dividends | $0.00 | $0.00 |
| Employer match | 0.00 | 0.00 |
| Employee deferrals | 0.00 | 0.00 |
| Legal Fees | 197,981.81 | 172,398.56 |
| Mortgage proceeds | 0.00 | 0.00 |
| Note payment | 0.00 | 0.00 |
| Total receivables | $197,981.81 | $172,398.56 |
| **Investments:** | | |
| Common stock | 328,626.13 | $537,814.31 |
| Preferred stock | 1,297,775.00 | 1,205,275.00 |
| Government securities | 0.00 | 0.00 |
| Corporate bonds | 0.00 | 0.00 |
| Commercial property | 0.00 | 0.00 |
| Mortgages/Note receivable | 431,448.13 | 227,026.70 |
| Directed Investment | 804,038.95 | 785,325.00 |
| Participant loans | 66,137.95 | 69,917.44 |
| Total investments | $2,928,026.16 | $2,825,358.45 |
| **Liabilities:** | | |
| Forfeitures in suspense | $22,558.49 | $20,793.98 |
| Mortgage | 0.00 | 0.00 |
| Property tax expense | 0.00 | 0.00 |
| Contributions | 1,463.16 | 1,463.16 |
| Benefit Distribution | 12,189.00 | 7,176.03 |
| Total liabilities | $36,210.65 | $29,433.17 |
| **Net assets** | **$3,137,976.74** | **$3,230,914.03** |

GEM000354

AIA00354

# AIA SERVICES CORPORATION
## 401(k) PROFIT SHARING PLAN

### STATEMENT OF INCOME AND EXPENSE
### AS OF DECEMBER 31, 2010

| | Quarter Ended 31-Dec-10 | YTD Ended 31-Dec-10 |
|---|---|---|
| **Income:** | | |
| Employer match | $0.00 | $0.00 |
| Employee deferrals | 13,189.68 | 55,937.06 |
| Prior year deferrals | 0.00 | 0.00 |
| Investment earnings | 6,620.60 | 23,792.96 |
| Rent income | 3,924.32 | 16,027.43 |
| Interest on participant loans | 990.27 | 4,229.04 |
| Other income | 0.00 | 0.16 |
| Realized gains/(losses) | 7,753.68 | 6,901.53 |
| Unrealized gains/(losses) | 7,250.50 | 118,029.99 |
| **Total income** | $39,729.05 | $224,918.17 |
| | | |
| **Expenses:** | | |
| Benefit payments/distributions | $19,537.86 | $308,698.07 |
| Loan distribution | 0.00 | 0.00 |
| Prior year match 415 suspense | 0.00 | 0.00 |
| Forfeitures | 1,764.51 | 1,764.51 |
| Interest expense | 0.00 | 0.00 |
| Legal Fees | 0.00 | 0.00 |
| Fees and other expenses | 1,916.97 | 7,392.88 |
| **Total expenses** | $23,219.34 | $317,855.46 |
| | | |
| **Net income** | $16,509.71 | ($92,937.29) |
| | | |
| **Participant accounts** Beginning of period | $3,121,467.03 | $3,230,914.03 |
| **Participant accounts** End of period | $3,137,976.74 | $3,137,976.74 |

GEM000355

AIA00355

# EXHIBIT I

# Annual Report

Executive Summary
Plan Specifications
Compliance Testing
Contribution Analysis
Summary of Participant Loans
Summary of Participant Accounts
Census Verification

Financial Statements

Janet Porco





52

GEM000356
AIA00356



## RANDALL & HURLEY
EMPLOYEE BENEFITS

July 12, 2012


Aimee Gordon
CropUSA Insurance Agency, Inc.
P.O. Box 538
Lewiston, ID  335010538


Re:  AIA Services Corporation 401(k) Profit Sharing Plan


Dear Aimee:


This report represents the allocation for the AIA Services Corporation 401(k) Profit Sharing Plan for the period ending December 31, 2011. We have prepared the following report using census data and financial information supplied to us by your office and affiliated vendors. We have neither verified nor audited this information.

Included in this report is a summary of plan specifications, a set of financial statements, compliance testing, and a breakdown of the contributions and earnings applied to each participant's account.


If you have any questions concerning this report, please do not hesitate to contact us. We look forward to discussing these results with you at your earliest convenience.

Sincerely,


Janet Porto
Randall & Hurley, Inc.

Enclosures


601 W. Riverside Avenue, Suite 1600    Spokane, Washington 99201
(509) 838.5500 voice    (888) 682.4406 toll-free    (509) 838-1388 fax
www.randall-hurley.com    info@randall-hurley.com

GEM000357                                                          AIA00357

## Plan Highlights

|  | 1/1/2009 – 12/31/2009 | 1/1/2010 – 12/31/2010 | 1/1/2011 – 12/31/2011 |
|---|---|---|---|
| **Plan Assets** | | | |
| Total Plan Assets | $3,230,914.03 | $3,137,976.74 | $2,321,365.20 |
| Total Employer Contributions | $18,975.16 | $0.00 | $0.00 |
| Total Employee Deferrals | $60,870.91 | $55,936.90 | $56,465.87 |
| **Plan Data** | | | |
| Number of Eligible Employees | 17 | 16 | 19 |
| Number of Account Balances | 48 | 46 | 46 |
| Plan Rate of Return (Approximate) | 20.93% | 5.21% | -23.05% |
| **Legislative Limits** | | | |
| Maximum Annual Contributions | $49,000 | $49,000 | $49,000 |
| Calendar Year Deferral Limits | $16,500 | $16,500 | $16,500 |
| Catch-Up Contributions | Allowed, $5,500 | Allowed, $5,500 | Allowed, $5,500 |
| Plan Eligible Compensation Limit | $245,000 | $245,000 | $245,000 |
| Social Security Wage Base | $106,800 | $106,800 | $106,800 |
| **Compliance Testing** | | | |
| Top-Heavy for Coming Plan Year | No | No | No |
| Coverage Tests | Passed | Passed | Passed |
| Actual Deferral Percentage Test | Failed | Failed | Passed |
| Actual Contribution Percentage Test | Passed | Passed | N/A |
| ERISA Fidelity Bond Amount | $750,000 | $750,000 | $750,000 |
| Is this adequate? | Yes | Yes | Yes |

**Important Notes to this Report**

The current contribution and forfeiture credit is $25,681.72 Please reduce future matching contribution deposits by this amount.

The fair market value of AIA preferred stock and the Directed account have not been updated as of December 31, 2011.

# Market News and Current Trends

## IRS Announces 2012 Plan Limits

In October, 2011 the IRS announced the 2012 Plan Limits. This year represents the first increase in limits in three years. Below is a summary of the applicable limits.

| Limitation | 2012 | 2011 |
|---|---|---|
| Maximum annual elective deferrals (under age 50) | $17,000 | $16,500 |
| "Catch-Up" contribution | $5,500 | $5,500 |
| Maximum annual elective deferrals (age 50 or older) | $22,500 | $22,000 |
| Maximum annual addition in 401(k) plan (under age 50) | $50,000 | $49,000 |
| Maximum annual addition in 401(k) plan (age 50 or older) | $55,500 | $54,500 |
| "Highly Compensated Employees" compensation limit | $115,000 | $110,000 |
| Social Security Wage Base | $110,100 | $106,800 |
| Annual compensation limit | $250,000 | $245,000 |

## Participant Fee Disclosures

The Department of Labor's fee disclosure requirements have been finalized and will first take effect July 1, 2012. These rules apply to Plan's that allow Participants to direct their investments. Plan Sponsors are required to furnish the following information to Plan Participants:

1. Plan-related information
2. Administrative expense information
3. Individual expense information
4. Statements of actual charges or deductions
5. Investment benchmarking
6. Performance data
7. Fee and expense information
8. Internet website address
9. Glossary

This information must be provided to eligible Plan Participants and beneficiaries (including those not participating) initially upon enrollment, quarterly on the employee benefit statement, annually, and on-going each time there is a change to the above information.

## Small Plan Audit Waiver Requirements

In order to be eligible for the small plan audit waiver, a retirement plan must have at least 95% of its assets invested in "qualifying plan assets" or be bonded for the amount of the non-qualifying assets. In addition, the Summary Annual Report (SAR) must disclose the name of each financial institution holding qualified assets and the amount of such assets. If more than 5% of the Plan's investments are in non-qualifying assets the Surety company issuing the fidelity bond must be listed on the SAR. Participants must be given the right to request without charge evidence of required bond and copies of statements from the regulated financial institutions.

Randall & Hurley, Inc. can provide you with additional information on these topics. Please feel free to contact us to find out more information.

AIA00359

# Plan Summary

Detail of Account Balance

| | |
|---|---:|
| Beginning Balance as of January 1, 2011 | $3,137,976.74 |
| Employee Contributions | 56,465.87 |
| Employer Contributions | 0.00 |
| Transfers and Rollovers | 0.00 |
| Withdrawals | (160,273.07) |
| Forfeitures | (1,660.07) |
| Earnings | (711,144.27) |
| Ending Balance as of December 31, 2011 | $2,321,365.20 |
| Vested Balance as of December 31, 2011 | $2,312,103.26 |
| Average Participant Balance as of December 31, 2011 | $50,464.46 |

At the beginning of the period, there were 48 participants with account balances. During the period, 13 received contributions, 0 entered the plan, and 2 left the plan, resulting in 46 participants with account balances at the end of the period.

During the period, there were 6 active loans, including 6 participants making payments and 1 new loans.

# Account Totals

Market Value of Accounts as of December 31, 2011          $2,321,365.20



| | |
|---|---|
| Employee Deferrals | 49.9% |
| Employer Discretionary | 22.0% |
| Employer Match | 26.1% |
| Employer QNEC/QMAC | 0.0% |
| Loans | 2.0% |
| Total: | 100.0% |

| Account Type | Amount | Percent |
|---|---|---|
| Employee Deferrals | 1,159,066.57 | 49.9 % |
| Employer Match | 605,755.77 | 26.1 % |
| Employer QNEC/QMAC | 688.46 | 0.0 % |
| Employer Discretionary | 509,936.45 | 22.0 % |
| Loans | $45,917.95 | 2.0 % |
| Total: | $2,321,365.20 | 100.0 % |

This chart represents the dollar value of participant accounts held in each account type as a percentage of the total of all participant accounts as of December 31, 2011.

# Participant Overview

Market Value of Accounts as of December 31, 2011                    $2,321,365.20

|  | Participant Count | Average Balance | Total Balance |
|---|---|---|---|
| Active | 16 | $123,555.71 | 1,976,891.42 |
| Inactive | 30 | 11,482.46 | 344,473.78 |
| Grand Total: | 46 | 350,464.46 | $2,321,365.20 |

GEM000362

AIA00362

# Plan Specifications

| | |
|---|---|
| **Plan Type:** | 401(k) |
| **RHI Plan ID:** | AIA100 |
| **Plan Year End:** | 12/31/2011 |
| **Initial Effective Date:** | 2/1/1978 |
| **Eligibility Requirements:** | All Employees become eligible to participate in the Plan on the Entry Dates listed below once the following eligibility requirements have been met: |

*Age Requirement: 21.00 years of age.*
*Wait Requirement: Employees must complete 3.00 months of service.*
*Service Requirement: There are no service requirements for this plan.*

However, the plan document may exclude certain Employees from participating in the plan. The following Employees are excluded:

| | | | |
|---|---|---|---|
| *Union Employees:* | *Yes* | *Non-Resident Aliens:* | *Yes* |
| *Salaried Employees:* | *No* | *Commission Only Employees:* | *No* |
| *Hourly Employees:* | *No* | *Other Employees:* | *No* |

| | |
|---|---|
| **Entry Dates:** | The plan has quarterly entry dates commencing with 1/1/2011. |
| **Employee Contributions:** | Employees are allowed to elect salary reductions up to 100.00% of Compensation or the regulated limits. |
| **Catch-Up Contributions:** | The plan allows catch-up contributions, effective 1/1/2002. |
| **Employee Deferral Limits:** | The annual Employee Deferral Limits for the current and coming year are: |

2011: $16,500 ($22,000 for participants age 50 or older at any time during 2011)
2012: $17,000 ($22,500 for participants age 50 or older at any time during 2012)

| | |
|---|---|
| **Employer Contribution:** | The Employer Contribution is discretionary and is allocated on a non-integrated basis. |

**Matching Provisions:** The Employer Matching Contribution is based on the following schedule, where the match is based on employee deferrals as a percentage of pay.

| Match %: | Deferral % |
|---|---|
| 0.00 | First 0.00 |
| 0.00 | Amounts Greater |

There are no maximum limits to the matching contribution.

**Allocation Provisions:** Participants must work a minimum of the hours specified in the chart below:

| | Current Participants | Disability, Death or Retirement | Terminated Participants |
|---|---|---|---|
| Match Contribution | 0 | 0 | Ineligible |
| Employer Contribution | 1,000 | 0 | Ineligible |
| Forfeiture | 1,000 | 0 | Ineligible |

**Vesting Percent:** The Participant's account balance arising from Employee Contributions is always 100% vested.

AIA00364

Ee – post-tax After-Tax Account
1 Yr(s)-100%

Ee – post-tax AfterTax Account
1 Yr(s)-100%

QMAC Qualified Match
1 Yr(s)-100%

Employer Employer Account

| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |

7 Yr(s)-100%

Er – pre-tax match Employer Match

| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |

7 Yr(s)-100%

Benefits are 100% vested upon the following events:

| | |
|---|---|
| Death: | Yes |
| Disability: | Yes |
| Normal Retirement Age: | Yes |

Loans:              Loans are permitted.

Hardships:          Hardship distributions are permitted.

Trustees:           JoLee Duclos

# Compliance Testing

## Top-Heavy Testing

If 60% of the account balance plus the last 5 years of distributions are attributable to key employees, then the Plan is considered "top-heavy." If 90% is attributable to key employees, then the plan is considered "super top-heavy." The definition of a key employee is as follows:

-- An officer earning more than $130,000 (indexed);
-- A 5% owner; or
-- A 1% owner earning more than $150,000.

If the Plan is top-heavy, it must provide certain minimum contributions and vesting schedules. The results of the test are displayed below:

|  | Key Employees | All Employees |
|---|---|---|
| Account Balance as of December 31, 2011 | $1,054,430.19 | $1,976,891.42 |
| Distributions | 11,880.83 | 11,880.83 |
| Total Amount to Test | $1,066,311.02 | $1,988,772.25 |
| **Key Employees' Percentage of Total** | **53.62%** | |

Since the percentage of key employees' account balances plus distributions is less than 60% of the total account balances plus distributions, the Plan is not top-heavy for the following Plan Year.

AIA00366

## Coverage Testing

The plan must satisfy certain coverage tests in order to maintain a qualified status. The regulations require that the number of non-highly compensated employees benefiting must be at least 70% of the number of highly compensated employees who benefit from the plan. The definition of a highly compensated employee is as follows:

-- A 5% owner; or
-- An employee earning more than $90,000 (indexed) in the previous year.

The results of the coverage test are displayed below:

| | |
|---|---|
| Number of employees during the year | 20 |
| Less number of excluded employees | 2 |
| Equals number of non-excluded employees | 18 |
| | |
| Number of highly compensated employees (HCE) | 2 |
| Number of HCE benefiting | 2 |
| Percentage of HCE benefiting | 100.00% |
| | |
| Number of non-highly compensated employees (NHCE) | 16 |
| Number of NHCE benefiting | 16 |
| Percentage of NHCE benefiting | 100.00% |

Test Percentage                     100.00%
 % of NHCE benefiting
 ─────────────────────
 % of HCE benefiting

Since 70% or more of the non-highly compensated employees received benefits, the test passed.

AIA00367

Anti-Discrimination Testing

Profit Sharing plans that contain a provision allowing employee elected salary reductions must be tested to assure the plan is non-discriminatory. The test requires that the highly compensated employees' contribution percentages must be within a range of the lesser of two times or two plus (2-point rule) the non-highly compensated contribution percentage. Employee Deferrals and Employer Contributions must be tested separately.

The results of the anti-discrimination tests are displayed below:

### Actual Deferral Percentage Test

|  | Average Deferral Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 4.62% | 5.89% | Passed |
| Non-Highly Compensated | 3.89% | | |

### Actual Contribution Percentage Test

|  | Average Contribution Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 0.00% | 0.00% | N/A |
| Non-Highly Compensated | 0.00% | | |

GEM000368

AIA00368

## Other Testing

Depending upon the provisions that govern your plan, there are various other tests that must be performed. These tests have also been performed on your behalf. If we find that the plan is not in compliance with one or more of these tests, we will notify you under separate cover and will also provide you with the actions needed to remedy this situation.

These tests include (but are not limited to):

## Deductibility and 415 Limits

Regulations require that Participants do not receive an annual contribution in excess of the maximum allowed, which is the lesser of 100% of the employee's compensation or $49,000. In addition, profit sharing plans are limited to deducting 25% of eligible compensation.

## Minimum Required Distributions

The Internal Revenue Code requires that all qualified plans must make minimum distributions to certain participants who are over age 70 1/2.

## ERISA Fidelity Bond

Regulations require that all fiduciaries of the plan be covered by a fidelity bond. This amount must be at least 10% of your plan assets. According to our records, your current bond coverage is $750,000.00.

AIA00369

# Contribution Analysis

## AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2011 to 12/31/2011

CropUSA Insurance Agency

| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr. | ER Contr. | Contr. Totals |
|---|---|---|---|---|---|---|
| ***-**-6058 | Adams, Misty | 65,242.53 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| ***-**-2579 | Courtney, Shane | 52,800.00 | 720.00 | 0.00 | 0.00 | 720.00 |
| ***-**-1574 | Dible, Robert | 60,750.00 | 9,112.50 | 0.00 | 0.00 | 9,112.50 |
| ***-**-3006 | Duclos, JoLee | 55,976.40 | 3,918.35 | 0.00 | 0.00 | 3,918.35 |
| ***-**-8777 | Freeman, Bryan | 64,800.00 | 7,128.00 | 0.00 | 0.00 | 7,128.00 |
| ***-**-6965 | Gordon, Aimee | 41,524.02 | 2,491.44 | 0.00 | 0.00 | 2,491.44 |
| ***-**-7572 | Hillyard, Janice | 40,455.90 | 2,427.30 | 0.00 | 0.00 | 2,427.30 |
| ***-**-7137 | Lopp, Joseph | 69,500.00 | 2,085.00 | 0.00 | 0.00 | 2,085.00 |
| ***-**-3713 | McFarland, Stephanie | 23,618.67 | 480.00 | 0.00 | 0.00 | 480.00 |
| ***-**-4383 | Neumeier, John | 120,000.00 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| ***-**-1893 | Spindler, Don | 11,724.00 | 703.44 | 0.00 | 0.00 | 703.44 |
| ***-**-1438 | Taylor, John | 340,556.54 | 21,999.84 | 0.00 | 0.00 | 21,999.84 |
| ***-**-3667 | Whisner, Diane | 48,919.88 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| | Division Total | | 56,465.87 | 0.00 | 0.00 | 56,465.87 |
| | Company Totals | | 56,465.87 | 0.00 | 0.00 | 56,465.87 |

GEM000370
AIA00370

# Summary of Participant Loans

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | |
| Adams, Misty  ***-**-6058   Active | | | | | DOB: 5/7/1974 | | DOH: 11/1/2006 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 2,153.92 | 0.00 | 0.00 | 92.92 | (560.62) | 1,100.00 | 2,786.22 | 95 | 2,640.07 |
| Total Loan | 2,153.92 | 0.00 | 0.00 | 92.92 | (560.62) | 1,100.00 | 2,786.22 | | 2,640.07 |
| Total of Account Balances: | 2,153.92 | 0.00 | 0.00 | 92.92 | (560.62) | 1,100.00 | 2,786.22 | | 2,640.07 |
| Bennett, Diane  ***-**-8907   Active | | | | | DOB: | | DOH: 6/16/1986 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 13,261.21 | 0.00 | 0.00 | 598.16 | (3,828.96) | 0.00 | 10,030.41 | 100 | 10,059.77 |
| Total Loan | 13,261.21 | 0.00 | 0.00 | 598.16 | (3,828.96) | 0.00 | 10,030.41 | | 10,059.77 |
| Total of Account Balances: | 13,261.21 | 0.00 | 0.00 | 598.16 | (3,828.96) | 0.00 | 10,030.41 | | 10,059.77 |
| Duclos, JoLee  ***-**-5006   Active | | | | | DOB: | | DOH: 6/11/1990 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 8,165.33 | 0.00 | 0.00 | 336.42 | (2,465.85) | 0.00 | 6,035.90 | 100 | 6,035.90 |
| Total Loan | 8,165.33 | 0.00 | 0.00 | 336.42 | (2,465.85) | 0.00 | 6,035.90 | | 6,035.90 |
| Total of Account Balances: | 8,165.33 | 0.00 | 0.00 | 336.42 | (2,465.85) | 0.00 | 6,035.90 | | 6,035.90 |
| Hillyard, Janice  ***-**-7572   Active | | | | | DOB: | | DOH: 10/1/2007 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 3,330.44 | 0.00 | 0.00 | 114.41 | (2,099.52) | 0.00 | 1,345.33 | 93 | 1,246.02 |
| Total Loan | 3,330.44 | 0.00 | 0.00 | 114.41 | (2,099.52) | 0.00 | 1,345.33 | | 1,246.02 |
| Total of Account Balances: | 3,330.44 | 0.00 | 0.00 | 114.41 | (2,099.52) | 0.00 | 1,345.33 | | 1,246.02 |
| Taylor, John  ***-**-1438   Active | | | | | DOB: | | DOH: 11/1/1976 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 17,409.73 | 0.00 | 0.00 | 1,221.81 | (9,350.40) | 0.00 | 9,281.14 | 100 | 9,281.14 |
| Total Loan | 17,409.73 | 0.00 | 0.00 | 1,221.81 | (9,350.40) | 0.00 | 9,281.14 | | 9,281.14 |
| Total of Account Balances: | 17,409.73 | 0.00 | 0.00 | 1,221.81 | (9,350.40) | 0.00 | 9,281.14 | | 9,281.14 |
| Whisner, Diane  ***-**-3667   Active | | | | | DOB: | | DOH: 4/21/1986 | DOT: | |
| LOAN | | | | | | | | | |
| LOAN | 21,817.32 | 0.00 | 0.00 | 914.91 | (6,293.28) | 0.00 | 16,438.95 | 100 | 16,438.97 |
| Total Loan | 21,817.32 | 0.00 | 0.00 | 914.91 | (6,293.28) | 0.00 | 16,438.95 | | 16,438.97 |
| Total of Account Balances: | 21,817.32 | 0.00 | 0.00 | 914.91 | (6,293.28) | 0.00 | 16,438.95 | | 16,438.97 |
| **Division Total:** | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 | | 45,701.87 |
| **Grand Total Account Balances:** | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 | | $45,701.87 |

# Summary of Participant Accounts

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Abel, Teresa** ***-**-3850 | | | | | | DOB: | | DOH: 4/9/2001 | DOT: 5/14/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 10 | 71.05 | 0.00 | 0.00 | (42.37) | 0.00 | 0.00 | 28.68 | 100 | 28.68 |
| Total Deferral | | 71.05 | 0.00 | 0.00 | (42.37) | 0.00 | 0.00 | 28.68 | | 28.68 |
| Total of Account Balances | | 71.05 | 0.00 | 0.00 | (42.37) | 0.00 | 0.00 | 28.68 | | 28.68 |
| **BALL, CAROLINE JANE** ***-**-1145 | | | | | | DOB: | | DOH: 3/25/1991 | DOT: 7/8/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 4,074.46 | 0.00 | 0.00 | (2,429.52) | 0.00 | 0.00 | 1,644.94 | 100 | 1,644.94 |
| Total Deferral | | 4,074.46 | 0.00 | 0.00 | (2,429.52) | 0.00 | 0.00 | 1,644.94 | | 1,644.94 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 247.03 | 0.00 | 0.00 | (147.30) | 0.00 | 0.00 | 99.73 | 100 | 99.73 |
| Total Employer | | 247.03 | 0.00 | 0.00 | (147.30) | 0.00 | 0.00 | 99.73 | | 99.73 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,550.53 | 0.00 | 0.00 | (2,117.11) | 0.00 | 0.00 | 1,433.42 | 100 | 1,433.42 |
| Total Match | | 3,550.53 | 0.00 | 0.00 | (2,117.11) | 0.00 | 0.00 | 1,433.42 | | 1,433.42 |
| Total of Account Balances | | 7,872.02 | 0.00 | 0.00 | (4,693.93) | 0.00 | 0.00 | 3,178.09 | | 3,178.09 |
| **Deeney, Dawn** ***-**-9828 | | | | | | DOB: | | DOH: 6/24/1992 | DOT: 2/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,211.53 | 0.00 | 0.00 | (1,318.69) | 0.00 | 0.00 | 892.84 | 100 | 892.84 |
| Total Deferral | | 2,211.53 | 0.00 | 0.00 | (1,318.69) | 0.00 | 0.00 | 892.84 | | 892.84 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 51.82 | 0.00 | 0.00 | (30.90) | 0.00 | 0.00 | 20.92 | 100 | 20.92 |
| Total Employer | | 51.82 | 0.00 | 0.00 | (30.90) | 0.00 | 0.00 | 20.92 | | 20.92 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,515.04 | 0.00 | 0.00 | (903.39) | 0.00 | 0.00 | 611.65 | 100 | 611.65 |
| Total Match | | 1,515.04 | 0.00 | 0.00 | (903.39) | 0.00 | 0.00 | 611.65 | | 611.65 |
| Total of Account Balances | | 3,778.39 | 0.00 | 0.00 | (2,252.98) | 0.00 | 0.00 | 1,525.41 | | 1,525.41 |
| **Ellis, Krista** ***-**-8331 | | | | | | DOB: | | DOH: 10/20/1997 | DOT: 12/16/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 1,253.40 | 0.00 | 0.00 | (747.38) | 0.00 | 0.00 | 506.02 | 100 | 506.02 |
| Total Deferral | | 1,253.40 | 0.00 | 0.00 | (747.38) | 0.00 | 0.00 | 506.02 | | 506.02 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 51.39 | 0.00 | 0.00 | (30.64) | 0.00 | 0.00 | 20.75 | 100 | 20.75 |
| Total Employer | | 51.39 | 0.00 | 0.00 | (30.64) | 0.00 | 0.00 | 20.75 | | 20.75 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 414.65 | 0.00 | 0.00 | (247.25) | 0.00 | 0.00 | 167.40 | 100 | 167.40 |
| Total Match | | 414.65 | 0.00 | 0.00 | (247.25) | 0.00 | 0.00 | 167.40 | | 167.40 |
| Total of Account Balances | | 1,719.44 | 0.00 | 0.00 | (1,025.27) | 0.00 | 0.00 | 694.17 | | 694.17 |
| **Ferriss, Linda** ***-**-6861 | | | | | | DOB: | | DOH: 5/13/1991 | DOT: 9/12/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 13,031.20 | 0.00 | 0.00 | 466.41 | (151.11) | 0.00 | 13,346.50 | 100 | 13,346.50 |
| DEFERRAL AIA STOCK | | 5,903.52 | 0.00 | 0.00 | (3,610.17) | 151.11 | 0.00 | 2,444.46 | 100 | 2,444.46 |
| Total Deferral | | 18,934.72 | 0.00 | 0.00 | (3,143.76) | 0.00 | 0.00 | 15,790.96 | | 15,790.96 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 522.69 | 0.00 | 0.00 | 18.71 | (6.07) | 0.00 | 535.33 | 100 | 535.33 |
| EMPLOYER AIA STOCK | | 233.82 | 0.00 | 0.00 | (143.04) | 6.07 | 0.00 | 96.85 | 100 | 96.85 |

GEM000372

AIA00372

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Jones, Linda ***-**-6661** | | | | | | DOB: | DOH: 5/13/1991 | DOT: 9/12/1995 | | |
| Total Employer | | 756.51 | 0.00 | 0.00 | (124.33) | 0.00 | 0.00 | 632.18 | | 632.18 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 8,477.09 | 0.00 | 0.00 | 303.41 | (98.37) | 0.00 | 8,682.13 | 100 | 8,682.13 |
| MATCHING AIA STOCK | | 3,637.22 | 0.00 | 0.00 | (2,227.40) | 98.37 | 0.00 | 1,508.19 | 100 | 1,508.19 |
| Total Match | | 12,114.31 | 0.00 | 0.00 | (1,923.99) | 0.00 | 0.00 | 10,190.32 | | 10,190.32 |
| Total of Account Balances: | | 31,805.54 | 0.00 | 0.00 | (5,192.08) | 0.00 | 0.00 | 26,613.46 | | 26,613.46 |
| **Gibbons, Cathy ***-**-1097** | | | | | | DOB: | DOH: 3/25/1991 | DOT: 11/1/2000 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 6,142.53 | 0.00 | 0.00 | (3,662.67) | 0.00 | 0.00 | 2,479.86 | 100 | 2,479.86 |
| Total Deferral | | 6,142.53 | 0.00 | 0.00 | (3,662.67) | 0.00 | 0.00 | 2,479.86 | | 2,479.86 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 230.82 | 0.00 | 0.00 | (137.63) | 0.00 | 0.00 | 93.19 | 100 | 93.19 |
| Total Employer | | 230.82 | 0.00 | 0.00 | (137.63) | 0.00 | 0.00 | 93.19 | | 93.19 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 5,023.07 | 0.00 | 0.00 | (2,995.16) | 0.00 | 0.00 | 2,027.91 | 100 | 2,027.91 |
| Total Match | | 5,023.07 | 0.00 | 0.00 | (2,995.16) | 0.00 | 0.00 | 2,027.91 | | 2,027.91 |
| Total of Account Balances: | | 11,396.42 | 0.00 | 0.00 | (6,795.46) | 0.00 | 0.00 | 4,600.96 | | 4,600.96 |
| **Henderson, Shelly ***-**-3680** | | | | | | DOB: | DOH: 9/27/1982 | DOT: 9/15/2003 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 7,419.84 | 0.00 | 0.00 | (4,424.30) | 0.00 | 0.00 | 2,995.54 | 100 | 2,995.54 |
| Total Deferral | | 7,419.84 | 0.00 | 0.00 | (4,424.30) | 0.00 | 0.00 | 2,995.54 | | 2,995.54 |
| After-Tax Account | | | | | | | | | | |
| MANDATORY AIA STOCK | | 847.20 | 0.00 | 0.00 | (505.17) | 0.00 | 0.00 | 342.03 | 100 | 342.03 |
| Total After Tax | | 847.20 | 0.00 | 0.00 | (505.17) | 0.00 | 0.00 | 342.03 | | 342.03 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 13,324.62 | 0.00 | 0.00 | (7,945.21) | 0.00 | 0.00 | 5,379.41 | 100 | 5,379.41 |
| Total Employer | | 13,324.62 | 0.00 | 0.00 | (7,945.21) | 0.00 | 0.00 | 5,379.41 | | 5,379.41 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 8,223.60 | 0.00 | 0.00 | (4,903.57) | 0.00 | 0.00 | 3,320.03 | 100 | 3,320.03 |
| Total Match | | 8,223.60 | 0.00 | 0.00 | (4,903.57) | 0.00 | 0.00 | 3,320.03 | | 3,320.03 |
| Total of Account Balances: | | 29,815.26 | 0.00 | 0.00 | (17,778.25) | 0.00 | 0.00 | 12,037.01 | | 12,037.01 |
| **Hermann, Traci ***-**-5570** | | | | | | DOB: | DOH: 6/21/1982 | DOT: 8/21/2000 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,887.17 | 0.00 | 0.00 | (2,317.84) | 0.00 | 0.00 | 1,569.33 | 100 | 1,569.33 |
| Total Deferral | | 3,887.17 | 0.00 | 0.00 | (2,317.84) | 0.00 | 0.00 | 1,569.33 | | 1,569.33 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 7,204.07 | 0.00 | 0.00 | (4,295.64) | 0.00 | 0.00 | 2,908.43 | 100 | 2,908.43 |
| Total Employer | | 7,204.07 | 0.00 | 0.00 | (4,295.64) | 0.00 | 0.00 | 2,908.43 | | 2,908.43 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 7,301.88 | 0.00 | 0.00 | (4,353.97) | 0.00 | 0.00 | 2,947.91 | 100 | 2,947.91 |
| Total Match | | 7,301.88 | 0.00 | 0.00 | (4,353.97) | 0.00 | 0.00 | 2,947.91 | | 2,947.91 |
| Total of Account Balances: | | 18,393.12 | 0.00 | 0.00 | (10,967.45) | 0.00 | 0.00 | 7,425.67 | | 7,425.67 |

AIA00373

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| ...etler, Lee Ann    °°°-°°-0307 | | | | | DOB: | | DOH: 5/18/1976 | | DOT: 5/7/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 17,216.58 | 0.00 | 0.00 | (10,265.90) | 0.00 | 0.00 | 6,950.68 | 100 | 6,950.68 |
| Total Deferral | | 17,216.58 | 0.00 | 0.00 | (10,265.90) | 0.00 | 0.00 | 6,950.68 | | 6,950.68 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 16,980.04 | 0.00 | 0.00 | (10,124.86) | 0.00 | 0.00 | 6,855.18 | 100 | 6,855.18 |
| Total After Tax | | 16,980.04 | 0.00 | 0.00 | (10,124.86) | 0.00 | 0.00 | 6,855.18 | | 6,855.18 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 33,325.41 | 0.00 | 0.00 | (19,871.28) | 0.00 | 0.00 | 13,454.13 | 100 | 13,454.13 |
| Total Employer | | 33,325.41 | 0.00 | 0.00 | (19,871.28) | 0.00 | 0.00 | 13,454.13 | | 13,454.13 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 21,706.76 | 0.00 | 0.00 | (12,943.31) | 0.00 | 0.00 | 8,763.45 | 100 | 8,763.45 |
| Total Match | | 21,706.76 | 0.00 | 0.00 | (12,943.31) | 0.00 | 0.00 | 8,763.45 | | 8,763.45 |
| Total of Account Balances: | | 89,228.79 | 0.00 | 0.00 | (53,205.35) | 0.00 | 0.00 | 36,023.44 | | 36,023.44 |
| Jeppsen, James    °°°-°°-4687 | | | | | DOB: | | DOH: 8/17/1992 | | DOT: 3/22/1996 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 208.30 | 0.00 | 0.00 | (124.21) | 0.00 | 0.00 | 84.09 | 100 | 84.09 |
| Total Deferral | | 208.30 | 0.00 | 0.00 | (124.21) | 0.00 | 0.00 | 84.09 | | 84.09 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 45.54 | 0.00 | 0.00 | (27.15) | 0.00 | 0.00 | 18.39 | 100 | 18.39 |
| Total Employer | | 45.54 | 0.00 | 0.00 | (27.15) | 0.00 | 0.00 | 18.39 | | 18.39 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 209.51 | 0.00 | 0.00 | (124.93) | 0.00 | 0.00 | 84.58 | 100 | 84.58 |
| Total Match | | 209.51 | 0.00 | 0.00 | (124.93) | 0.00 | 0.00 | 84.58 | | 84.58 |
| Total of Account Balances: | | 463.35 | 0.00 | 0.00 | (276.29) | 0.00 | 0.00 | 187.06 | | 187.06 |
| Johnson, Frank    °°°-°°-8077 | | | | | DOB: | | DOH: 8/6/1990 | | DOT: 3/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,019.44 | 0.00 | 0.00 | (1,800.43) | 0.00 | 0.00 | 1,219.01 | 100 | 1,219.01 |
| Total Deferral | | 3,019.44 | 0.00 | 0.00 | (1,800.43) | 0.00 | 0.00 | 1,219.01 | | 1,219.01 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 575.91 | 0.00 | 0.00 | (343.41) | 0.00 | 0.00 | 232.50 | 100 | 232.50 |
| Total Employer | | 575.91 | 0.00 | 0.00 | (343.41) | 0.00 | 0.00 | 232.50 | | 232.50 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 4,040.62 | 0.00 | 0.00 | (2,409.34) | 0.00 | 0.00 | 1,631.28 | 100 | 1,631.28 |
| Total Match | | 4,040.62 | 0.00 | 0.00 | (2,409.34) | 0.00 | 0.00 | 1,631.28 | | 1,631.28 |
| Total of Account Balances: | | 7,635.97 | 0.00 | 0.00 | (4,553.18) | 0.00 | 0.00 | 3,082.79 | | 3,082.79 |
| Jones, Michael W    °°°-°°-5723 | | | | | DOB: | | DOH: 6/24/2002 | | DOT: 3/23/2004 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 825.37 | 0.00 | 0.00 | (492.15) | 0.00 | 0.00 | 333.22 | 100 | 333.22 |
| Total Deferral | | 825.37 | 0.00 | 0.00 | (492.15) | 0.00 | 0.00 | 333.22 | | 333.22 |
| Total of Account Balances: | | 825.37 | 0.00 | 0.00 | (492.15) | 0.00 | 0.00 | 333.22 | | 333.22 |

## AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Price, Nancy   \*\*\*-\*\*-9291** | | | | | DOB: | | DOH: 11/16/1987 | | DOT: 5/5/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,734.14 | 0.00 | 0.00 | (1,034.03) | 0.00 | 0.00 | 700.11 | 100 | 700.11 |
| Total Deferral | | 1,734.14 | 0.00 | 0.00 | (1,034.03) | 0.00 | 0.00 | 700.11 | | 700.11 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 1,007.66 | 0.00 | 0.00 | (600.85) | 0.00 | 0.00 | 406.81 | 100 | 406.81 |
| Total Employer | | 1,007.66 | 0.00 | 0.00 | (600.85) | 0.00 | 0.00 | 406.81 | | 406.81 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,839.96 | 0.00 | 0.00 | (1,097.13) | 0.00 | 0.00 | 742.83 | 100 | 742.83 |
| Total Match | | 1,839.96 | 0.00 | 0.00 | (1,097.13) | 0.00 | 0.00 | 742.83 | | 742.83 |
| Total of Account Balances: | | 4,581.76 | 0.00 | 0.00 | (2,732.01) | 0.00 | 0.00 | 1,849.75 | | 1,849.75 |
| **Light, Kerry   \*\*\*-\*\*-1086** | | | | | DOB: | | DOH: 2/24/2000 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 931.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931.92 | 100 | 931.92 |
| Total Deferral | | 931.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 931.92 | | 931.92 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 418.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.53 | 100 | 418.53 |
| Total Match | | 418.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 418.53 | | 418.53 |
| Total of Account Balances: | | 1,350.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,350.45 | | 1,350.45 |
| **Mason, Kristine   \*\*\*-\*\*-2802** | | | | | DOB: | | DOH: 4/6/1992 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 394.87 | 0.00 | 0.00 | (235.45) | 0.00 | 0.00 | 159.42 | 100 | 159.42 |
| Total Deferral | | 394.87 | 0.00 | 0.00 | (235.45) | 0.00 | 0.00 | 159.42 | | 159.42 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 46.80 | 0.00 | 0.00 | (27.91) | 0.00 | 0.00 | 18.89 | 100 | 18.89 |
| Total Employer | | 46.80 | 0.00 | 0.00 | (27.91) | 0.00 | 0.00 | 18.89 | | 18.89 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 772.73 | 0.00 | 0.00 | (460.76) | 0.00 | 0.00 | 311.97 | 100 | 311.97 |
| Total Match | | 772.73 | 0.00 | 0.00 | (460.76) | 0.00 | 0.00 | 311.97 | | 311.97 |
| Total of Account Balances: | | 1,214.40 | 0.00 | 0.00 | (724.12) | 0.00 | 0.00 | 490.28 | | 490.28 |
| **Nordhagen, Mary   \*\*\*-\*\*-1493** | | | | | DOB: | | DOH: 7/1/1987 | | DOT: 6/15/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,669.06 | 0.00 | 0.00 | (995.23) | 0.00 | 0.00 | 673.83 | 100 | 673.83 |
| Total Deferral | | 1,669.06 | 0.00 | 0.00 | (995.23) | 0.00 | 0.00 | 673.83 | | 673.83 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 2,641.35 | 0.00 | 0.00 | (1,574.98) | 0.00 | 0.00 | 1,066.37 | 100 | 1,066.37 |
| Total Employer | | 2,641.35 | 0.00 | 0.00 | (1,574.98) | 0.00 | 0.00 | 1,066.37 | | 1,066.37 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 9,732.43 | 0.00 | 0.00 | (5,803.26) | 0.00 | 0.00 | 3,929.17 | 100 | 3,929.17 |
| Total Match | | 9,732.43 | 0.00 | 0.00 | (5,803.26) | 0.00 | 0.00 | 3,929.17 | | 3,929.17 |
| Total of Account Balances: | | 14,042.84 | 0.00 | 0.00 | (8,373.47) | 0.00 | 0.00 | 5,669.37 | | 5,669.37 |

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **_____, Donna  ***-**-0948** | | | | | DOB: | | DOH: 1/28/1991 | | DOT: 9/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,207.34 | 0.00 | 0.00 | (1,912.47) | 0.00 | 0.00 | 1,294.87 | 100 | 1,294.87 |
| Total Deferral | | 3,207.34 | 0.00 | 0.00 | (1,912.47) | 0.00 | 0.00 | 1,294.87 | | 1,294.87 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 232.32 | 0.00 | 0.00 | (138.53) | 0.00 | 0.00 | 93.79 | 100 | 93.79 |
| Total Employer | | 232.32 | 0.00 | 0.00 | (138.53) | 0.00 | 0.00 | 93.79 | | 93.79 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,016.08 | 0.00 | 0.00 | (1,798.43) | 0.00 | 0.00 | 1,217.65 | 100 | 1,217.65 |
| Total Match | | 3,016.08 | 0.00 | 0.00 | (1,798.43) | 0.00 | 0.00 | 1,217.65 | | 1,217.65 |
| Total of Account Balances: | | 6,455.74 | 0.00 | 0.00 | (3,849.43) | 0.00 | 0.00 | 2,606.31 | | 2,606.31 |
| **Reisdorph, Pam  ***-**-1827** | | | | | DOB: | | DOH: 7/1/1982 | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 4,675.76 | 0.00 | 0.00 | (2,788.06) | 0.00 | 0.00 | 1,887.70 | 100 | 1,887.70 |
| Total Deferral | | 4,675.76 | 0.00 | 0.00 | (2,788.06) | 0.00 | 0.00 | 1,887.70 | | 1,887.70 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 9,889.50 | 0.00 | 0.00 | (5,896.92) | 0.00 | 0.00 | 3,992.58 | 100 | 3,992.58 |
| Total Employer | | 9,889.50 | 0.00 | 0.00 | (5,896.92) | 0.00 | 0.00 | 3,992.58 | | 3,992.58 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 6,512.78 | 0.00 | 0.00 | (3,883.44) | 0.00 | 0.00 | 2,629.34 | 100 | 2,629.34 |
| Total Match | | 6,512.78 | 0.00 | 0.00 | (3,883.44) | 0.00 | 0.00 | 2,629.34 | | 2,629.34 |
| Total of Account Balances: | | 21,078.04 | 0.00 | 0.00 | (12,568.42) | 0.00 | 0.00 | 8,509.62 | | 8,509.62 |
| **_____, Jay  ***-**-1732** | | | | | DOB: | | DOH: 5/14/1990 | | DOT: 7/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 435.94 | 0.00 | 0.00 | (259.94) | 0.00 | 0.00 | 176.00 | 100 | 176.00 |
| Total Deferral | | 435.94 | 0.00 | 0.00 | (259.94) | 0.00 | 0.00 | 176.00 | | 176.00 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 102.56 | 0.00 | 0.00 | (61.16) | 0.00 | 0.00 | 41.40 | 100 | 41.40 |
| Total Match | | 102.56 | 0.00 | 0.00 | (61.16) | 0.00 | 0.00 | 41.40 | | 41.40 |
| Total of Account Balances: | | 538.50 | 0.00 | 0.00 | (321.10) | 0.00 | 0.00 | 217.40 | | 217.40 |
| **Taylor, Reed J.  ***-**-4135** | | | | | DOB: | | DOH: 7/1/1970 | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 83,006.91 | 0.00 | 0.00 | (47,334.01) | 0.00 | (3,624.75) | 32,048.15 | 100 | 32,048.15 |
| Total Deferral | | 83,006.91 | 0.00 | 0.00 | (47,334.01) | 0.00 | (3,624.75) | 32,048.15 | | 32,048.15 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 13,529.76 | 0.00 | 0.00 | (7,715.23) | 0.00 | (590.82) | 5,223.71 | 100 | 5,223.71 |
| Total After Tax | | 13,529.76 | 0.00 | 0.00 | (7,715.23) | 0.00 | (590.82) | 5,223.71 | | 5,223.71 |
| After-Tax Account | | | | | | | | | | |
| EE VOLUNTARY AIA STOCK | | 3,121.13 | 0.00 | 0.00 | (1,779.80) | 0.00 | (136.29) | 1,205.04 | 100 | 1,205.04 |
| Total After Tax | | 3,121.13 | 0.00 | 0.00 | (1,779.80) | 0.00 | (136.29) | 1,205.04 | | 1,205.04 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 84,368.41 | 0.00 | 0.00 | (48,110.39) | 0.00 | (3,684.21) | 32,573.81 | 100 | 32,573.81 |
| Total Employer | | 84,368.41 | 0.00 | 0.00 | (48,110.39) | 0.00 | (3,684.21) | 32,573.81 | | 32,573.81 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 93,905.91 | 0.00 | 0.00 | (53,549.06) | 0.00 | (4,100.70) | 36,256.15 | 100 | 36,256.15 |
| Total Match | | 93,905.91 | 0.00 | 0.00 | (53,549.06) | 0.00 | (4,100.70) | 36,256.15 | | 36,256.15 |
| Total of Account Balances: | | 277,932.12 | 0.00 | 0.00 | (158,488.49) | 0.00 | (12,136.77) | 107,306.86 | | 107,306.86 |
| Division Total: | | 530,198.57 | 0.00 | 0.00 | (294,331.80) | 0.00 | (12,136.77) | 223,730.00 | | 223,730.00 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt Transfers | Loan Distr Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **AIA Insurance Inc** | | | | | | | | | | |
| Cline, Robert  ***-**-6092 | | | | | DOB: | | DOH: 9/1/1981 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AJA STOCK | | 22,277.36 | 0.00 | 0.00 | (13,283.54) | 0.00 | 0.00 | 8,993.82 | 100 | 8,993.82 |
| Total Deferral | | 22,277.36 | 0.00 | 0.00 | (13,283.54) | 0.00 | 0.00 | 8,993.82 | | 8,993.82 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AJA STOCK | | 22,704.09 | 0.00 | 0.00 | (13,538.00) | 0 00 | 0.00 | 9,166.09 | 100 | 9,166.09 |
| Total Employer | | 22,704.09 | 0.00 | 0.00 | (13,538.00) | 0 00 | 0.00 | 9,166.09 | | 9,166.09 |
| Employer Match | | | | | | | | | | |
| MATCHING AJA STOCK | | 18,421.84 | 0.00 | 0.00 | (10,984.58) | 0.00 | 0 00 | 7,437.26 | 100 | 7,437.26 |
| Total Match | | 18,421.84 | 0.00 | 0.00 | (10,984.58) | 0.00 | 0.00 | 7,437.26 | | 7,437.26 |
| Total of Account Balances: | | 63,403.29 | 0.00 | 0.00 | (37,806.12) | 0.09 | 0.00 | 25,597.17 | | 25,597.17 |
| Roberts, Dan  ***-**-8169 | | | | | DOB: | | DOH: 5/1/1996 | | DOT 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AJA STOCK | | 2,032.23 | 0.00 | 0.00 | (1,211.78) | 0 00 | 0.00 | 820.45 | 100 | 820.45 |
| Total Deferral | | 2,032.23 | 0.00 | 0.00 | (1,211.78) | 0 00 | 0.00 | 820.45 | | 820.45 |
| Employer Match | | | | | | | | | | |
| MATCHING AJA STOCK | | 673.44 | 0.00 | 0.00 | (401.56) | 0.00 | 0.00 | 271.88 | 100 | 271.88 |
| Total Match | | 673.44 | 0.00 | 0.00 | (401.56) | 0.00 | 0.00 | 271.88 | | 271.88 |
| Total of Account Balances: | | 2,705.67 | 0.00 | 0 00 | (1,613.34) | 0.00 | 0 00 | 1,092.33 | | 1,092.33 |
| Division Total: | | 66,108.96 | 0.00 | 0.00 | (39,419.46) | 0 00 | 0 00 | 26,689.50 | | 26,689.50 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Adams, Misty ***-**-6058 | | | | | DOB: | | DOH: 11/1/2006 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 2,363.98 | 1,200.00 | 0.00 | 112.18 | 418.05 | (796.87) | 3,297.34 | 100 | 3,297.34 |
| Total Deferral | | 2,363.98 | 1,200.00 | 0.00 | 112.18 | 418.05 | (796.87) | 3,297.34 | | 3,297.34 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,522.36 | 0.00 | 0.00 | 57.20 | 142.57 | (303.13) | 1,419.00 | 80 | 1,135.20 |
| Total Match | | 1,522.36 | 0.00 | 0.00 | 57.20 | 142.57 | (303.13) | 1,419.00 | | 1,135.20 |
| Loan Account | | | | | | | | | | |
| LOAN | | 2,153.92 | 0.00 | 0.00 | 92.92 | (560.62) | 1,100.00 | 2,786.22 | 95 | 2,640.07 |
| Total Loan | | 2,153.92 | 0.00 | 0.00 | 92.92 | (560.62) | 1,100.00 | 2,786.22 | | 2,640.07 |
| Total of Account Balances: | | 6,040.26 | 1,200.00 | 0.00 | 262.30 | 0.00 | 0.00 | 7,502.56 | | 7,072.61 |
| Ausman, Susan ***-**-7169 | | | | | DOB: | | DOH: 6/29/1987 | | DOT: 6/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,916.90 | 0.00 | 0.00 | (1,739.29) | 0.00 | 0.00 | 1,177.61 | 100 | 1,177.61 |
| Total Deferral | | 2,916.90 | 0.00 | 0.00 | (1,739.29) | 0.00 | 0.00 | 1,177.61 | | 1,177.61 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 1,466.81 | 0.00 | 0.00 | (874.63) | 0.00 | 0.00 | 592.18 | 100 | 592.18 |
| Total Employer | | 1,466.81 | 0.00 | 0.00 | (874.63) | 0.00 | 0.00 | 592.18 | | 592.18 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,740.54 | 0.00 | 0.00 | (1,634.13) | 0.00 | 0.00 | 1,106.41 | 100 | 1,106.41 |
| Total Match | | 2,740.54 | 0.00 | 0.00 | (1,634.13) | 0.00 | 0.00 | 1,106.41 | | 1,106.41 |
| Total of Account Balances: | | 7,124.25 | 0.00 | 0.00 | (4,248.05) | 0.00 | 0.00 | 2,876.20 | | 2,876.20 |
| Benish, Lorne ***-**-7591 | | | | | DOB: | | DOH: 2/1/2007 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 6,595.74 | 0.00 | 0.00 | 237.57 | 0.00 | 0.00 | 6,833.31 | 100 | 6,833.31 |
| Total Deferral | | 6,595.74 | 0.00 | 0.00 | 237.57 | 0.00 | 0.00 | 6,833.31 | | 6,833.31 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,448.12 | 0.00 | 0.00 | 124.19 | 0.00 | 0.00 | 3,572.31 | 20 | 714.46 |
| Total Match | | 3,448.12 | 0.00 | 0.00 | 124.19 | 0.00 | 0.00 | 3,572.31 | | 714.46 |
| Total of Account Balances: | | 10,043.86 | 0.00 | 0.00 | 361.76 | 0.00 | 0.00 | 10,405.62 | | 7,547.77 |
| Bennett, Diane ***-**-8007 | | | | | DOB: | | DOH: 6/16/1986 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 6,315.65 | 0.00 | 0.00 | 266.39 | 2,391.71 | 0.00 | 8,973.75 | 100 | 8,973.75 |
| DEFERRAL AIA STOCK | | 11,448.30 | 0.00 | 0.00 | (7,066.49) | 402.76 | 0.00 | 4,784.57 | 100 | 4,784.57 |
| Total Deferral | | 17,763.95 | 0.00 | 0.00 | (6,800.10) | 2,794.47 | 0.00 | 13,758.32 | | 13,758.32 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 44.89 | 0.00 | 0.00 | 1.59 | (1.80) | 0.00 | 44.68 | 100 | 44.68 |
| EMPLOYER AIA STOCK | | 1,453.49 | 0.00 | 0.00 | (867.76) | 1.80 | 0.00 | 587.53 | 100 | 587.53 |
| Total Employer | | 1,498.38 | 0.00 | 0.00 | (866.17) | 0.00 | 0.00 | 632.21 | | 632.21 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 1,066.28 | 0.00 | 0.00 | 54.03 | 948.37 | 0.00 | 2,068.68 | 100 | 2,068.68 |
| MATCHING AIA STOCK | | 9,656.24 | 0.00 | 0.00 | (5,809.16) | 86.12 | 0.00 | 3,933.20 | 100 | 3,933.20 |
| Total Match | | 10,722.52 | 0.00 | 0.00 | (5,755.13) | 1,034.49 | 0.00 | 6,001.88 | | 6,001.88 |
| Loan Account | | | | | | | | | | |
| LOAN | | 13,261.21 | 0.00 | 0.00 | 598.16 | (3,828.96) | 0.00 | 10,030.41 | 100 | 10,059.77 |
| Total Loan | | 13,261.21 | 0.00 | 0.00 | 598.16 | (3,828.96) | 0.00 | 10,030.41 | | 10,059.77 |
| Total of Account Balances: | | 43,246.06 | 0.00 | 0.00 | (12,823.24) | 0.00 | 0.00 | 30,422.82 | | 30,452.18 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Cleveland, Cori  ***-**-9393 | | | | | DOB: | | DOH: 7/27/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 27,006.01 | 0.00 | 0.00 | 970.54 | (112.03) | 0.00 | 27,864.52 | 100 | 27,864.52 |
| DEFERRAL AIA STOCK | 100 | 4,668.40 | 0.00 | 0.00 | (2,850.30) | 112.03 | 0.00 | 1,930.13 | 100 | 1,930.13 |
| Total Deferral | | 31,674.41 | 0.00 | 0.00 | (1,879.76) | 0.00 | 0.00 | 29,794.65 | | 29,794.65 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 78.23 | 0.00 | 0.00 | 2.81 | (0.33) | 0.00 | 80.71 | 100 | 80.71 |
| EMPLOYER AIA STOCK | | 33.67 | 0.00 | 0.00 | (20.27) | 0.33 | 0.00 | 13.73 | 100 | 13.73 |
| Total Employer | | 111.90 | 0.00 | 0.00 | (17.46) | 0.00 | 0.00 | 94.44 | | 94.44 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 15,179.27 | 0.00 | 0.00 | 545.51 | (62.67) | 0.00 | 15,662.11 | 100 | 15,662.11 |
| MATCHING AIA STOCK | | 3,818.23 | 0.00 | 0.00 | (2,314.00) | 62.67 | 0.00 | 1,566.90 | 100 | 1,566.90 |
| Total Match | | 18,997.50 | 0.00 | 0.00 | (1,768.49) | 0.00 | 0.00 | 17,229.01 | | 17,229.01 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 22.40 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 23.20 | 100 | 23.20 |
| Total | | 22.40 | 0.00 | 0.00 | 0.80 | 0.00 | 0.00 | 23.20 | | 23.20 |
| Total of Account Balances: | | 50,806.21 | 0.00 | 0.00 | (3,664.91) | 0.00 | 0.00 | 47,141.30 | | 47,141.30 |
| Clipson, Richard  ***-**-0874 | | | | | DOB: | | DOH: 10/1/2006 | | DOT: 8/3/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,715.15 | 0.00 | 0.00 | (2,215.27) | 0.00 | 0.00 | 1,499.88 | 100 | 1,499.88 |
| Total Deferral | | 3,715.15 | 0.00 | 0.00 | (2,215.27) | 0.00 | 0.00 | 1,499.88 | | 1,499.88 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,475.74 | 0.00 | 0.00 | 53.15 | 0.00 | 0.00 | 1,528.89 | 20 | 40.69 |
| MATCHING AIA STOCK | | 2,786.37 | 0.00 | 0.00 | (1,661.46) | 0.00 | 0.00 | 1,124.91 | 20 | 224.98 |
| Total Match | | 4,262.11 | 0.00 | 0.00 | (1,608.31) | 0.00 | 0.00 | 2,653.80 | | 265.67 |
| Total of Account Balances: | | 7,977.26 | 0.00 | 0.00 | (3,823.58) | 0.00 | 0.00 | 4,153.68 | | 1,765.55 |
| Coady, J. Greg  ***-**-7543 | | | | | DOB: | | DOH: 5/1/2005 | | DOT: 4/15/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 4,376.71 | 0.00 | 0.00 | 157.65 | 0.00 | 0.00 | 4,534.36 | 100 | 4,534.36 |
| Total Deferral | | 4,376.71 | 0.00 | 0.00 | 157.65 | 0.00 | 0.00 | 4,534.36 | | 4,534.36 |
| Total of Account Balances: | | 4,376.71 | 0.00 | 0.00 | 157.65 | 0.00 | 0.00 | 4,534.36 | | 4,534.36 |
| Courtney, Shane  ***-**-2579 | | | | | DOB: | | DOH: 8/1/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 79 | 9,744.67 | 568.80 | 0.00 | 360.05 | (23.08) | 0.00 | 10,650.44 | 100 | 10,650.44 |
| DEFERRAL AIA STOCK | 21 | 3,389.62 | 151.20 | 0.00 | (2,113.74) | 23.08 | 0.00 | 1,450.16 | 100 | 1,450.16 |
| Total Deferral | | 13,134.29 | 720.00 | 0.00 | (1,753.69) | 0.00 | 0.00 | 12,100.60 | | 12,100.60 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 79 | 91.43 | 0.00 | 0.00 | 3.28 | (0.21) | 0.00 | 94.50 | 100 | 94.50 |
| EMPLOYER AIA STOCK | 21 | 39.19 | 0.00 | 0.00 | (23.49) | 0.21 | 0.00 | 15.91 | 100 | 15.91 |
| Total Employer | | 130.62 | 0.00 | 0.00 | (20.21) | 0.00 | 0.00 | 110.41 | | 110.41 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 79 | 3,456.71 | 0.00 | 0.00 | 124.35 | (7.78) | 0.00 | 3,573.28 | 100 | 3,573.28 |
| MATCHING AIA STOCK | 21 | 1,406.05 | 0.00 | 0.00 | (843.02) | 7.78 | 0.00 | 570.81 | 100 | 570.81 |
| Total Match | | 4,862.76 | 0.00 | 0.00 | (718.67) | 0.00 | 0.00 | 4,144.09 | | 4,144.09 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 43.01 | 0.00 | 0.00 | 1.57 | 0.00 | 0.00 | 44.58 | 100 | 44.58 |
| Total | | 43.01 | 0.00 | 0.00 | 1.57 | 0.00 | 0.00 | 44.58 | | 44.58 |
| Total of Account Balances: | | 18,170.68 | 720.00 | 0.00 | (2,491.00) | 0.00 | 0.00 | 16,399.68 | | 16,399.68 |

AIA00379

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt/Transfers | Loan Distr/Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| **Dible, Robert** ***-**-1574 | | | | DOB: ▓▓ | | DOH: 10/1/2009 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 7,288.34 | 9,112.50 | 0.00 | 415.32 | 0.00 | 0.00 | 16,816.16 | 100 | 16,816.16 |
| Total Deferral | | 7,288.34 | 9,112.50 | 0.00 | 415.32 | 0.00 | 0.00 | 16,816.16 | | 16,816.16 |
| Total of Account Balances: | | 7,288.34 | 9,112.50 | 0.00 | 415.32 | 0.00 | 0.00 | 16,816.16 | | 16,816.16 |
| **Duclos, JoLee** ***-**-3006 | | | | DOB: ▓▓ | | DOH: 6/11/1990 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 48,000.38 | 3,918.35 | 0.00 | 1,815.39 | 1,246.20 | 0.00 | 54,980.32 | 100 | 54,980.32 |
| DEFERRAL AIA STOCK | | 5,139.23 | 0.00 | 0.00 | (3,162.37) | 164.87 | 0.00 | 2,141.73 | 100 | 2,141.73 |
| Total Deferral | | 53,139.61 | 3,918.35 | 0.00 | (1,346.98) | 1,411.07 | 0.00 | 57,122.05 | | 57,122.05 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 1,528.56 | 0.00 | 0.00 | 56.25 | 63.57 | 0.00 | 1,648.38 | 100 | 1,648.38 |
| EMPLOYER AIA STOCK | | 704.56 | 0.00 | 0.00 | (423.01) | 4.88 | 0.00 | 286.43 | 100 | 286.43 |
| Total Employer | | 2,233.12 | 0.00 | 0.00 | (366.76) | 68.45 | 0.00 | 1,934.81 | | 1,934.81 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 26,916.64 | 0.00 | 0.00 | 985.40 | 899.53 | 0.00 | 28,801.57 | 100 | 28,801.57 |
| MATCHING AIA STOCK | | 7,039.76 | 0.00 | 0.00 | (4,249.24) | 86.80 | 0.00 | 2,877.32 | 100 | 2,877.32 |
| Total Match | | 33,956.40 | 0.00 | 0.00 | (3,263.84) | 986.33 | 0.00 | 31,678.89 | | 31,678.89 |
| Loan Account | | | | | | | | | | |
| LOAN | | 8,165.33 | 0.00 | 0.00 | 336.42 | (2,465.85) | 0.00 | 6,035.90 | 100 | 6,035.90 |
| Total Loan | | 8,165.33 | 0.00 | 0.00 | 336.42 | (2,465.85) | 0.00 | 6,035.90 | | 6,035.90 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 50.17 | 0.00 | 0.00 | 1.81 | 0.00 | 0.00 | 51.98 | 100 | 51.98 |
| Total | | 50.17 | 0.00 | 0.00 | 1.81 | 0.00 | 0.00 | 51.98 | | 51.98 |
| Total of Account Balances: | | 97,544.63 | 3,918.35 | 0.00 | (4,639.35) | 0.00 | 0.00 | 96,823.63 | | 96,823.63 |
| **Freeman, Bryan** ***-**-8777 | | | | DOB: ▓▓ | | DOH: 8/16/1982 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 207,600.89 | 7,128.00 | 0.00 | 7,572.28 | (1,255.94) | 0.00 | 221,045.23 | 100 | 221,045.23 |
| DEFERRAL AIA STOCK | | 45,717.00 | 0.00 | 0.00 | (28,007.60) | 1,255.94 | 0.00 | 18,965.34 | 100 | 18,965.34 |
| Total Deferral | | 253,317.89 | 7,128.00 | 0.00 | (20,435.32) | 0.00 | 0.00 | 240,010.57 | | 240,010.57 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 48,327.24 | 0.00 | 0.00 | 1,735.16 | (282.34) | 0.00 | 49,780.06 | 100 | 49,780.06 |
| EMPLOYER AIA STOCK | | 20,947.74 | 0.00 | 0.00 | (12,658.75) | 282.34 | 0.00 | 8,571.33 | 100 | 8,571.33 |
| Total Employer | | 69,274.98 | 0.00 | 0.00 | (10,923.59) | 0.00 | 0.00 | 58,351.39 | | 58,351.39 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 108,806.77 | 0.00 | 0.00 | 3,906.63 | (637.57) | 0.00 | 112,075.83 | 100 | 112,075.83 |
| MATCHING AIA STOCK | | 39,994.46 | 0.00 | 0.00 | (24,227.35) | 637.57 | 0.00 | 16,404.68 | 100 | 16,404.68 |
| Total Match | | 148,801.23 | 0.00 | 0.00 | (20,320.72) | 0.00 | 0.00 | 128,480.51 | | 128,480.51 |
| Qualified Match | | | | | | | | | | |
| Q MATCHING GENERAL | | 427.06 | 0.00 | 0.00 | 15.38 | 0.00 | 0.00 | 442.44 | 100 | 442.44 |
| Total | | 427.06 | 0.00 | 0.00 | 15.38 | 0.00 | 0.00 | 442.44 | | 442.44 |
| Total of Account Balances: | | 471,821.16 | 7,128.00 | 0.00 | (51,664.25) | 0.00 | 0.00 | 427,284.91 | | 427,284.91 |

GEM000380

AIA00380

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt Transfers | Loan Distr. Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| **Gordon, Aimee  ***-**-6965** | | | | | DOB: | | DOH: 12/30/2002 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 8,103.46 | 2,491.44 | 0.00 | 333.15 | 0.00 | 0.00 | 10,928.05 | 100 | 10,928.05 |
| Total Deferral | | 8,103.46 | 2,491.44 | 0.00 | 333.15 | 0.00 | 0.00 | 10,928.05 | | 10,928.05 |
| 401(k) Roth | | | | | | | | | | |
| ROTH GENERAL | 100 | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 | 100 | 7,301.43 |
| Total Deferral | | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 | | 7,301.43 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 7,314.25 | 0.00 | 0.00 | 263.45 | 0.00 | 0.00 | 7,577.70 | 100 | 7,577.70 |
| Total Match | | 7,314.25 | 0.00 | 0.00 | 263.45 | 0.00 | 0.00 | 7,577.70 | | 7,577.70 |
| Total of Account Balances: | | 22,465.30 | 2,491.44 | 0.00 | 850.44 | 0.00 | 0.00 | 25,807.18 | | 25,807.18 |
| **Hillyard, Janice  ***-**-7572** | | | | | DOB: | | DOH: 10/1/2007 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 5,433.12 | 2,427.20 | 0.00 | 265.44 | 1,748.95 | 0.00 | 9,874.81 | 100 | 9,874.81 |
| Total Deferral | | 5,433.12 | 2,427.20 | 0.00 | 265.44 | 1,748.95 | 0.00 | 9,874.81 | | 9,874.81 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,760.85 | 0.00 | 0.00 | 141.33 | 350.57 | 0.00 | 4,252.75 | 60 | 2,551.65 |
| Total Match | | 3,760.85 | 0.00 | 0.00 | 141.33 | 350.57 | 0.00 | 4,252.75 | | 2,551.65 |
| Loan Account | | | | | | | | | | |
| LOAN | | 3,330.44 | 0.00 | 0.00 | 114.41 | (2,099.52) | 0.00 | 1,345.33 | 93 | 1,246.02 |
| Total Loan | | 3,330.44 | 0.00 | 0.00 | 114.41 | (2,099.52) | 0.00 | 1,345.33 | | 1,246.02 |
| Total of Account Balances: | | 12,524.41 | 2,427.20 | 0.00 | 521.18 | 0.00 | 0.00 | 15,472.89 | | 13,672.48 |
| **Johnson, Fred  ***-**-5596** | | | | | DOB: | | DOH: 11/1/2008 | | DOT: 8/15/2010 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 3,313.15 | 0.00 | 0.00 | 94.63 | 0.00 | (3,407.78) | 0.00 | 100 | 0.00 |
| Total Deferral | | 3,313.15 | 0.00 | 0.00 | 94.63 | 0.00 | (3,407.78) | 0.00 | | 0.00 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,172.67 | 0.00 | 0.00 | 33.49 | 0.00 | (1,206.16) | 0.00 | 100 | 0.00 |
| Total Match | | 1,172.67 | 0.00 | 0.00 | 33.49 | 0.00 | (1,206.16) | 0.00 | | 0.00 |
| Total of Account Balances: | | 4,485.82 | 0.00 | 0.00 | 128.12 | 0.00 | (4,613.94) | 0.00 | | 0.00 |
| **Klemme, Daniel  ***-**-2874** | | | | | DOB: | | DOH: 2/1/2005 | | DOT: 5/31/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 557.38 | 0.00 | 0.00 | 20.08 | 0.00 | 0.00 | 577.46 | 100 | 577.46 |
| Total Deferral | | 557.38 | 0.00 | 0.00 | 20.08 | 0.00 | 0.00 | 577.46 | | 577.46 |
| Total of Account Balances: | | 557.38 | 0.00 | 0.00 | 20.08 | 0.00 | 0.00 | 577.46 | | 577.46 |
| **Lopp, Joseph  ***-**-7137** | | | | | DOB: | | DOH: 12/1/2008 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 3,622.01 | 2,085.00 | 0.00 | 166.19 | 0.00 | 0.00 | 5,873.20 | 100 | 5,873.20 |
| Total Deferral | | 3,622.01 | 2,085.00 | 0.00 | 166.19 | 0.00 | 0.00 | 5,873.20 | | 5,873.20 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 609.06 | 0.00 | 0.00 | 21.94 | 0.00 | 0.00 | 631.00 | 40 | 252.40 |
| Total Match | | 609.06 | 0.00 | 0.00 | 21.94 | 0.00 | 0.00 | 631.00 | | 252.40 |
| Total of Account Balances: | | 4,231.07 | 2,085.00 | 0.00 | 188.13 | 0.00 | 0.00 | 6,504.20 | | 6,125.60 |

# AIA Services Corporation 401(k) Profit Sharing Plan
## 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loss Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Maki, Ronald E. ***-**-0628 | | | | | DOB: | | DOH: 2/15/2005 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 4,724.16 | 0.00 | 0.00 | 64.17 | 0.00 | (4,788.33) | 0.00 | 100 | 0.00 |
| Total Deferral | | 4,724.16 | 0.00 | 0.00 | 64.17 | 0.00 | (4,788.33) | 0.00 | | 0.00 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 4,094.56 | 0.00 | (1,660.07) | 55.61 | 0.00 | (2,490.10) | 0.00 | 60 | 0.00 |
| Total Match | | 4,094.56 | 0.00 | (1,660.07) | 55.61 | 0.00 | (2,490.10) | 0.00 | | 0.00 |
| Total of Account Balances: | | 8,818.72 | 0.00 | (1,660.07) | 119.78 | 0.00 | (7,278.43) | 0.00 | | 0.00 |
| McFarland, Stephanie ***-**-3713 | | | | | DOB: | | DOH: 2/11/1991 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 7,493.78 | 480.00 | 0.00 | 277.18 | (39.84) | 0.00 | 8,211.12 | 100 | 8,211.12 |
| DEFERRAL AIA STOCK | | 1,476.73 | 0.00 | 0.00 | (904.25) | 39.84 | 0.00 | 612.32 | 100 | 612.32 |
| Total Deferral | | 8,970.51 | 480.00 | 0.00 | (627.07) | 0.00 | 0.00 | 8,823.44 | | 8,823.44 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 504.30 | 0.00 | 0.00 | 18.12 | (2.53) | 0.00 | 519.89 | 100 | 519.89 |
| EMPLOYER AIA STOCK | | 218.00 | 0.00 | 0.00 | (131.49) | 2.53 | 0.00 | 89.04 | 100 | 89.04 |
| Total Employer | | 722.30 | 0.00 | 0.00 | (113.37) | 0.00 | 0.00 | 608.93 | | 608.93 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 4,228.65 | 0.00 | 0.00 | 151.90 | (21.33) | 0.00 | 4,359.22 | 100 | 4,359.22 |
| MATCHING AIA STOCK | | 1,373.66 | 0.00 | 0.00 | (831.78) | 21.33 | 0.00 | 563.21 | 100 | 563.21 |
| Total Match | | 5,602.31 | 0.00 | 0.00 | (679.88) | 0.00 | 0.00 | 4,922.43 | | 4,922.43 |
| Qed Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 14.34 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 14.84 | 100 | 14.84 |
| Total | | 14.34 | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 14.84 | | 14.84 |
| Total of Account Balances: | | 15,309.46 | 480.00 | 0.00 | (1,419.82) | 0.00 | 0.00 | 14,369.64 | | 14,369.64 |
| Neumeier, John ***-**-4383 | | | | | DOB: | | DOH: 11/1/2008 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 9,406.99 | 3,000.00 | 0.00 | 373.62 | 0.00 | 0.00 | 12,780.61 | 100 | 12,780.61 |
| Total Deferral | | 9,406.99 | 3,000.00 | 0.00 | 373.62 | 0.00 | 0.00 | 12,780.61 | | 12,780.61 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 2,263.49 | 0.00 | 0.00 | 81.51 | 0.00 | 0.00 | 2,345.00 | 40 | 938.00 |
| Total Match | | 2,263.49 | 0.00 | 0.00 | 81.51 | 0.00 | 0.00 | 2,345.00 | | 938.00 |
| Total of Account Balances: | | 11,670.48 | 3,000.00 | 0.00 | 455.13 | 0.00 | 0.00 | 15,125.61 | | 13,718.61 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Ravary, Carol   ***-**-0549 | | | DOB: | | DOH: 11/3/1982 | DOT: | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 33,519.47 | 0.00 | 0.00 | 1,202.50 | (247.21) | 0.00 | 34,474.76 | 100 | 34,474.76 |
| DEFERRAL AIA STOCK | | 9,943.15 | 0.00 | 0.00 | (6,076.09) | 247.21 | 0.00 | 4,114.27 | 100 | 4,114.27 |
| Total Deferral | | 43,462.62 | 0.00 | 0.00 | (4,873.59) | 0.00 | 0.00 | 38,589.03 | | 38,589.03 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 26,935.43 | 0.00 | 0.00 | 966.32 | (197.68) | 0.00 | 27,704.12 | 100 | 27,704.12 |
| EMPLOYER AIA STOCK | | 11,725.46 | 0.00 | 0.00 | (7,109.35) | 197.68 | 0.00 | 4,813.79 | 100 | 4,813.79 |
| Total Employer | | 38,660.94 | 0.00 | 0.00 | (6,143.03) | 0.00 | 0.00 | 32,517.91 | | 32,517.91 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 29,404.82 | 0.00 | 0.00 | 1,054.88 | (216.58) | 0.00 | 30,243.12 | 100 | 30,243.12 |
| MATCHING AIA STOCK | | 9,803.36 | 0.00 | 0.00 | (5,974.50) | 216.58 | 0.00 | 4,045.44 | 100 | 4,045.44 |
| Total Match | | 39,208.18 | 0.00 | 0.00 | (4,919.62) | 0.00 | 0.00 | 34,288.56 | | 34,288.56 |
| Qualified Match | | | | | | | | | | |
| Q MATCHING GENERAL | | 35.87 | 0.00 | 0.00 | 1.29 | 0.00 | 0.00 | 37.16 | 100 | 37.16 |
| Total | | 35.87 | 0.00 | 0.00 | 1.29 | 0.00 | 0.00 | 37.16 | | 37.16 |
| Total of Account Balances: | | 121,367.61 | 0.00 | 0.00 | (15,934.95) | 0.00 | 0.00 | 105,432.66 | | 105,432.66 |
| Sarbacher, Darlene   ***-**-5036 | | | DOB: | | DOH: 4/12/1982 | DOT: 6/15/2009 | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 30,047.85 | 0.00 | 0.00 | (17,916.94) | 0.00 | 0.00 | 12,130.91 | 100 | 12,130.91 |
| Total Deferral | | 30,047.85 | 0.00 | 0.00 | (17,916.94) | 0.00 | 0.00 | 12,130.91 | | 12,130.91 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 1,435.42 | 0.00 | 0.00 | (855.91) | 0.00 | 0.00 | 579.51 | 100 | 579.51 |
| Total After Tax | | 1,435.42 | 0.00 | 0.00 | (855.91) | 0.00 | 0.00 | 579.51 | | 579.51 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 13,563.58 | 0.00 | 0.00 | (8,087.69) | 0.00 | 0.00 | 5,475.89 | 100 | 5,475.89 |
| Total Employer | | 13,563.58 | 0.00 | 0.00 | (8,087.69) | 0.00 | 0.00 | 5,475.89 | | 5,475.89 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 27,768.45 | 0.00 | 0.00 | (16,557.77) | 0.00 | 0.00 | 11,210.68 | 100 | 11,210.68 |
| Total Match | | 27,768.45 | 0.00 | 0.00 | (16,557.77) | 0.00 | 0.00 | 11,210.68 | | 11,210.68 |
| Total of Account Balances: | | 72,815.30 | 0.00 | 0.00 | (43,418.31) | 0.00 | 0.00 | 29,396.99 | | 29,396.99 |
| Spindler, Don   ***-**-1893 | | | DOB: | | DOH: 3/23/2005 | DOT: | | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 4,891.98 | 703.44 | 0.00 | 187.98 | 0.00 | 0.00 | 5,783.40 | 100 | 5,783.40 |
| Total Deferral | | 4,891.98 | 703.44 | 0.00 | 187.98 | 0.00 | 0.00 | 5,783.40 | | 5,783.40 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,672.38 | 0.00 | 0.00 | 132.27 | 0.00 | 0.00 | 3,804.65 | 100 | 3,804.65 |
| Total Match | | 3,672.38 | 0.00 | 0.00 | 132.27 | 0.00 | 0.00 | 3,804.65 | | 3,804.65 |
| Total of Account Balances: | | 8,564.36 | 703.44 | 0.00 | 320.25 | 0.00 | 0.00 | 9,588.05 | | 9,588.05 |

AIA00383

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt/Transfers | Loan Distr/Distributions | Ending Balance | % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Taylor, John ***-**-1438 | | | | | | DOB: | DOH: 11/1/1976 | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 40,382.70 | 21,999.84 | 0.00 | 1,777.73 | (1,736.96) | 0.00 | 62,423.31 | 100 | 62,423.31 |
| DEFERRAL DIRECTED | | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 | 100 | 330,352.87 |
| DEFERRAL AIA STOCK | | 130,922.21 | 0.00 | 0.00 | (81,452.59) | 5,679.69 | 0.00 | 55,149.31 | 100 | 55,149.31 |
| Total Deferral | | 501,657.78 | 21,999.84 | 0.00 | (79,674.86) | 3,942.73 | 0.00 | 447,925.49 | | 447,925.49 |
| **After-Tax Account** | | | | | | | | | | |
| EE VOLUNTARY DIRECTED | | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 | 100 | 46,509.96 |
| EE MANDATORY GENERAL | 100 | 1,235.48 | 0.00 | 0.00 | 42.29 | (113.22) | 0.00 | 1,164.55 | 100 | 1,164.55 |
| EE MANDATORY AIA STOCK | | 22,031.94 | 0.00 | 0.00 | (13,204.71) | 113.22 | 0.00 | 8,940.45 | 100 | 8,940.45 |
| Total After Tax | | 69,777.38 | 0.00 | 0.00 | (13,162.42) | 0.00 | 0.00 | 56,614.96 | | 56,614.96 |
| **After Tax Account** | | | | | | | | | | |
| EE VOLUNTARY GENERAL | 100 | 39.12 | 0.00 | 0.00 | 1.34 | (3.58) | 0.00 | 36.88 | 100 | 36.88 |
| EE VOLUNTARY AIA STOCK | | 689.60 | 0.00 | 0.00 | (413.33) | 3.58 | 0.00 | 279.85 | 100 | 279.85 |
| EE MANDATORY DIRECTED | | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 | 100 | 1,472.06 |
| Total After Tax | | 2,200.78 | 0.00 | 0.00 | (411.99) | 0.00 | 0.00 | 1,788.79 | | 1,788.79 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 4,505.62 | 0.00 | 0.00 | 192.20 | 1,879.94 | 0.00 | 6,577.76 | 100 | 6,577.76 |
| EMPLOYER DIRECTED | | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 | 100 | 257,542.38 |
| EMPLOYER AIA STOCK | | 145,297.58 | 0.00 | 0.00 | (86,978.30) | 570.67 | 0.00 | 58,889.95 | 100 | 58,889.95 |
| Total Employer | | 407,345.58 | 0.00 | 0.00 | (26,786.10) | 2,450.61 | 0.00 | 323,010.09 | | 323,010.09 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 10,227.67 | 0.00 | 0.00 | 395.04 | 1,787.16 | 0.00 | 12,409.87 | 100 | 12,409.87 |
| MATCHING DIRECTED | | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 | 100 | 168,161.68 |
| MATCHING AIA STOCK | | 86,113.62 | 0.00 | 0.00 | (52,045.35) | 1,169.90 | 0.00 | 35,238.17 | 100 | 35,238.17 |
| Total Match | | 264,502.97 | 0.00 | 0.00 | (51,650.31) | 2,957.06 | 0.00 | 215,809.72 | | 215,809.72 |
| **Loan Account** | | | | | | | | | | |
| LOAN | | 17,409.73 | 0.00 | 0.00 | 1,221.81 | (9,350.40) | 0.00 | 9,281.14 | 100 | 9,281.14 |
| Total Loan | | 17,409.73 | 0.00 | 0.00 | 1,221.81 | (9,350.40) | 0.00 | 9,281.14 | | 9,281.14 |
| Total of Account Balances: | | 1,262,894.22 | 21,999.84 | 0.00 | (230,463.87) | 0.00 | 0.00 | 1,054,430.19 | | 1,054,430.19 |
| Taylor, Jud ***-**-1820 | | | | | | DOB: | DOH: 3/16/2005 | DOT: 12/31/2008 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,662.59 | 0.00 | 0.00 | (2,183.93) | 0.00 | 0.00 | 1,478.66 | 100 | 1,478.66 |
| Total Deferral | | 3,662.59 | 0.00 | 0.00 | (2,183.93) | 0.00 | 0.00 | 1,478.66 | | 1,478.66 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 187.11 | 0.00 | 0.00 | (111.57) | 0.00 | 0.00 | 75.54 | 100 | 75.54 |
| Total Employer | | 187.11 | 0.00 | 0.00 | (111.57) | 0.00 | 0.00 | 75.54 | | 75.54 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,750.47 | 0.00 | 0.00 | (1,043.77) | 0.00 | 0.00 | 706.70 | 100 | 706.70 |
| Total Match | | 1,750.47 | 0.00 | 0.00 | (1,043.77) | 0.00 | 0.00 | 706.70 | | 706.70 |
| Total of Account Balances: | | 5,600.17 | 0.00 | 0.00 | (3,339.27) | 0.00 | 0.00 | 2,260.90 | | 2,260.90 |

AIA00384

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2011 to 12/31/2011

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Valliant, Carol ***-**-4324 | | | | | DOB: | DOH: 12/5/1983 | | DOT: 5/31/2010 | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 68,703.60 | 0.00 | 0.00 | 1,962.37 | 2.72 | (70,668.69) | 0.00 | 100 | 0.00 |
| DEFERRAL AIA STOCK | | 16,527.81 | 0.00 | 0.00 | 0.00 | (2.72) | 0.00 | 16,525.09 | 100 | 16,525.09 |
| Total Deferral | | 85,231.41 | 0.00 | 0.00 | 1,962.37 | 0.00 | (70,668.69) | 16,525.09 | | 16,525.09 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 23,264.11 | 0.00 | 0.00 | 664.50 | 1.66 | (23,930.27) | 0.00 | 100 | 0.00 |
| EMPLOYER AIA STOCK | | 10,093.20 | 0.00 | 0.00 | 0.00 | (1.66) | 0.00 | 10,091.54 | 100 | 10,091.54 |
| Total Employer | | 33,357.31 | 0.00 | 0.00 | 664.50 | 0.00 | (23,930.27) | 10,091.54 | | 10,091.54 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 40,414.70 | 0.00 | 0.00 | 1,154.37 | 2.18 | (41,571.25) | 0.00 | 100 | 0.00 |
| MATCHING AIA STOCK | | 13,234.62 | 0.00 | 0.00 | 0.00 | (2.18) | 0.00 | 13,232.44 | 100 | 13,232.44 |
| Total Match | | 53,649.32 | 0.00 | 0.00 | 1,154.37 | 0.00 | (41,571.25) | 13,232.44 | | 13,232.44 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 71.68 | 0.00 | 0.00 | 2.04 | 0.00 | (73.72) | 0.00 | 100 | 0.00 |
| Total | | 71.68 | 0.00 | 0.00 | 2.04 | 0.00 | (73.72) | 0.00 | | 0.00 |
| Total of Account Balances: | | 172,309.72 | 0.00 | 0.00 | 3,783.28 | 0.00 | (136,243.93) | 39,849.07 | | 39,849.07 |
| Whisner, Diane ***-**-3667 | | | | | DOB: | DOH: 4/21/1986 | | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 95 | 30,007.23 | 1,140.00 | 0.00 | 1,151.40 | 3,102.42 | 0.00 | 35,401.05 | 100 | 35,401.05 |
| DEFERRAL AIA STOCK | 5 | 8,040.95 | 60.00 | 0.00 | (4,919.11) | 156.59 | 0.00 | 3,338.43 | 100 | 3,338.43 |
| Total Deferral | | 38,048.18 | 1,200.00 | 0.00 | (3,767.71) | 3,259.01 | 0.00 | 38,739.48 | | 38,739.48 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 4,325.70 | 0.00 | 0.00 | 166.66 | 651.99 | 0.00 | 5,144.35 | 100 | 5,144.35 |
| EMPLOYER AIA STOCK | | 2,748.81 | 0.00 | 0.00 | (1,652.31) | 22.29 | 0.00 | 1,118.79 | 100 | 1,118.79 |
| Total Employer | | 7,074.51 | 0.00 | 0.00 | (1,485.65) | 674.28 | 0.00 | 6,263.14 | | 6,263.14 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 20,843.51 | 0.00 | 0.00 | 788.18 | 2,253.70 | 0.00 | 23,885.39 | 100 | 23,885.39 |
| MATCHING AIA STOCK | | 5,760.57 | 0.00 | 0.00 | (3,498.14) | 106.29 | 0.00 | 2,368.72 | 100 | 2,368.72 |
| Total Match | | 26,604.08 | 0.00 | 0.00 | (2,709.96) | 2,359.99 | 0.00 | 26,254.11 | | 26,254.11 |
| Loan Account | | | | | | | | | | |
| LOAN | | 21,817.32 | 0.00 | 0.00 | 914.91 | (6,293.28) | 0.00 | 16,438.95 | 100 | 16,438.97 |
| Total Loan | | 21,817.32 | 0.00 | 0.00 | 914.91 | (6,293.28) | 0.00 | 16,438.95 | | 16,438.97 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 71.68 | 0.00 | 0.00 | 2.58 | 0.00 | 0.00 | 74.26 | 100 | 74.26 |
| Total | | 71.68 | 0.00 | 0.00 | 2.58 | 0.00 | 0.00 | 74.26 | | 74.26 |
| Total of Account Balances: | | 93,615.77 | 1,200.00 | 0.00 | (7,045.83) | 0.00 | 0.00 | 87,769.94 | | 87,769.96 |
| Division Total: | | 2,541,669.21 | 56,465.87 | (1,660.07) | (377,393.01) | 0.00 | (148,136.30) | 2,070,945.70 | | 2,061,713.14 |
| Grand Total Account Balances: | | 3,137,976.74 | 56,465.87 | (1,660.07) | (711,144.27) | 0.00 | (160,273.07) | 2,321,365.20 | | $2,312,132.64 |

GEM000385

AIA00385

# Grand Totals by Source

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/11 to 12/31/11

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | |
| DEFERRAL AIA STOCK | 450,214.61 | 211.20 | 0.00 | (260,898.11) | 8,230.40 | (3,624.75) | 194,133.35 |
| DEFERRAL DIRECTED | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 |
| DEFERRAL GENERAL | 552,482.60 | 56,254.67 | 0.00 | 20,250.22 | 5,343.88 | (79,661.67) | 554,669.70 |
| Total Deferral | 1,333,050.08 | 56,465.87 | 0.00 | (240,647.89) | 13,574.28 | (83,286.42) | 1,079,155.92 |
| | | | | | | Vested Balance: | 1,079,155.92 |
| **401(k) Roth** | | | | | | | |
| ROTH GENERAL | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 |
| Total Deferral | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 |
| | | | | | | Vested Balance: | 7,301.43 |
| **After-Tax Account** | | | | | | | |
| EE MANDATORY AIA STOCK | 54,824.36 | 0.00 | 0.00 | (32,405.88) | 113.22 | (590.82) | 21,940.88 |
| EE VOLUNTARY DIRECTED | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 |
| EE MANDATORY GENERAL | 1,235.48 | 0.00 | 0.00 | 42.29 | (113.22) | 0.00 | 1,164.55 |
| Total After Tax | 102,569.80 | 0.00 | 0.00 | (32,363.59) | 0.00 | (590.82) | 69,615.39 |
| | | | | | | Vested Balance: | 69,615.39 |
| **After-Tax Account** | | | | | | | |
| EE VOLUNTARY AIA STOCK | 3,810.73 | 0.00 | 0.00 | (2,193.13) | 3.58 | (136.29) | 1,484.89 |
| EE MANDATORY DIRECTED | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 |
| EE VOLUNTARY GENERAL | 39.12 | 0.00 | 0.00 | 1.34 | (3.58) | 0.00 | 36.88 |
| Total After Tax | 5,321.91 | 0.00 | 0.00 | (2,191.79) | 0.00 | (136.29) | 2,993.83 |
| | | | | | | Vested Balance: | 2,993.83 |
| **Employer Account** | | | | | | | |
| EMPLOYER AIA STOCK | 384,659.76 | 0.00 | 0.00 | (221,798.40) | 1,087.14 | (3,684.21) | 160,264.29 |
| EMPLOYER DIRECTED | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 |
| EMPLOYER GENERAL | 110,128.25 | 0.00 | 0.00 | 3,825.60 | 2,106.20 | (23,930.27) | 92,129.78 |
| Total Employer | 752,330.39 | 0.00 | 0.00 | (217,972.80) | 3,193.34 | (27,614.48) | 509,936.45 |
| | | | | | | Vested Balance: | 509,936.45 |
| **Employer Match** | | | | | | | |
| MATCHING AIA STOCK | 404,265.54 | 0.00 | 0.00 | (231,954.48) | 2,491.23 | (4,100.70) | 170,701.59 |
| MATCHING DIRECTED | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 |
| MATCHING GENERAL | 298,355.59 | 0.00 | (1,660.07) | 10,427.84 | 5,339.78 | (45,570.64) | 266,892.50 |
| Total Match | 870,782.81 | 0.00 | (1,660.07) | (221,526.64) | 7,831.01 | (49,671.34) | 605,755.77 |
| | | | | | | Vested Balance: | 596,759.29 |
| **Loan Account** | | | | | | | |
| LOAN | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 |
| Total Loan | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 |
| | | | | | | Vested Balance: | 45,701.87 |
| **Qualified Match** | | | | | | | |
| Q. MATCHING GENERAL | 736.21 | 0.00 | 0.00 | 25.97 | 0.00 | (73.72) | 688.46 |
| Total | 736.21 | 0.00 | 0.00 | 25.97 | 0.00 | (73.72) | 688.46 |
| | | | | | | Vested Balance: | 688.46 |

GEM000386                                                      AIA00386

### AIA Services Corporation 401(k) Profit Sharing Plan
1/01/11 to 12/31/11

| ...ants | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| GRAND TOTAL | $3,137,976.74 | $56,465.87 | ($1,660.07) | ($711,144.27) | $0.00 | ($160,273.07) | $2,321,365.20 |
| | | | | | | Grand Total Vested Balance: | $2,312,132.64 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $25,681.72 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $2,347,046.92 |

GEM000387

AIA00387

# Grand Totals by Source

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/11 to 12/31/11

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt / Transfers | Loan Distr. / Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | |
| DEFERRAL AIA STOCK | 450,214.61 | 211.20 | 0.00 | (260,898.11) | 8,230.40 | (3,624.75) | 194,133.35 |
| DEFERRAL DIRECTED | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 |
| DEFERRAL GENERAL | 552,482.60 | 56,254.67 | 0.00 | 20,250.22 | 5,343.88 | (79,661.67) | 554,669.70 |
| Total Deferral | 1,333,050.08 | 56,465.87 | 0.00 | (240,647.89) | 13,574.28 | (83,286.42) | 1,079,155.92 |
| | | | | | | Vested Balance: | 1,079,155.92 |
| **401(k) Roth** | | | | | | | |
| ROTH GENERAL | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 |
| Total Deferral | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 |
| | | | | | | Vested Balance: | 7,301.43 |
| **After-Tax Account** | | | | | | | |
| EE MANDATORY AIA STOCK | 54,824.36 | 0.00 | 0.00 | (32,405.88) | 113.22 | (590.82) | 21,940.88 |
| EE VOLUNTARY DIRECTED | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 |
| EE MANDATORY GENERAL | 1,235.48 | 0.00 | 0.00 | 42.29 | (113.22) | 0.00 | 1,164.55 |
| Total After Tax | 102,569.80 | 0.00 | 0.00 | (32,363.59) | 0.00 | (590.82) | 69,615.39 |
| | | | | | | Vested Balance: | 69,615.39 |
| **After-Tax Account** | | | | | | | |
| EE VOLUNTARY AIA STOCK | 3,810.73 | 0.00 | 0.00 | (2,193.13) | 3.58 | (136.29) | 1,484.89 |
| EE MANDATORY DIRECTED | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 |
| EE VOLUNTARY GENERAL | 39.12 | 0.00 | 0.00 | 1.34 | (3.58) | 0.00 | 36.88 |
| Total After Tax | 5,321.91 | 0.00 | 0.00 | (2,191.79) | 0.00 | (136.29) | 2,993.83 |
| | | | | | | Vested Balance: | 2,993.83 |
| **Employer Account** | | | | | | | |
| EMPLOYER AIA STOCK | 384,659.76 | 0.00 | 0.00 | (221,798.40) | 1,087.14 | (3,684.21) | 160,264.29 |
| EMPLOYER DIRECTED | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 |
| EMPLOYER GENERAL | 110,128.25 | 0.00 | 0.00 | 3,825.60 | 2,106.20 | (23,930.27) | 92,129.78 |
| Total Employer | 752,330.39 | 0.00 | 0.00 | (217,972.80) | 3,193.34 | (27,614.48) | 509,936.45 |
| | | | | | | Vested Balance: | 509,936.45 |
| **Employer Match** | | | | | | | |
| MATCHING AIA STOCK | 404,265.54 | 0.00 | 0.00 | (231,954.48) | 2,491.23 | (4,100.70) | 170,701.59 |
| MATCHING DIRECTED | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 |
| MATCHING GENERAL | 298,355.59 | 0.00 | (1,660.07) | 10,427.84 | 5,339.78 | (45,570.64) | 266,892.50 |
| Total Match | 870,782.81 | 0.00 | (1,660.07) | (221,526.64) | 7,831.01 | (49,671.34) | 605,755.77 |
| | | | | | | Vested Balance: | 596,739.29 |
| **Loan Account** | | | | | | | |
| LOAN | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 |
| Total Loan | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 |
| | | | | | | Vested Balance: | 45,701.87 |
| **Qualified Match** | | | | | | | |
| Q. MATCHING GENERAL | 736.21 | 0.00 | 0.00 | 25.97 | 0.00 | (73.72) | 688.46 |
| Total | 736.21 | 0.00 | 0.00 | 25.97 | 0.00 | (73.72) | 688.46 |
| | | | | | | Vested Balance: | 688.46 |

AIA00388

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/11 to 12/31/11

| counts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Prnt. Transfers | Loan Distr. Distributions | Ending Balance |
|---|---|---|---|---|---|---|---|
| GRAND TOTAL | $3,137,976.74 | $56,465.87 | ($1,660.07) | ($711,144.27) | $0.00 | ($160,273.07) | $2,321,365.20 |
| | | | | | | Grand Total Vested Balance: | $2,312,132.64 |
| Current base suspense account is | | $0.00 | | | | | |
| Current pre-tax match suspense account is | | $25,681.72 | | | | | |
| Current post-tax match suspense account is | | $0.00 | | | | | |
| Total all accounts including suspense accounts | | $2,347,046.92 | | | | | |

GEM000389

AIA00389

# Grand Totals by Fund

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Accounts | Beginning Balance | Contributions | Forfeitures | Gains / Losses | Loan Pmt./ Transfers | Loan Distr. Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **AIA STOCK** | | | | | | | | |
| EMPLOYER AIA STOCK | 384,659.76 | 0.00 | 0.00 | (221,798.40) | 1,087.14 | (3,684.21) | 160,264.29 | 160,264.29 |
| DEFERRAL AIA STOCK | 450,214.61 | 211.20 | 0.00 | (260,890.11) | 8,230.40 | (3,624.75) | 194,133.35 | 194,133.35 |
| EE MANDATORY AIA STOCK | 54,824.36 | 0.00 | 0.00 | (32,405.88) | 113.22 | (590.82) | 21,940.88 | 21,940.88 |
| EE VOLUNTARY AIA STOCK | 3,810.73 | 0.00 | 0.00 | (2,193.13) | 3.58 | (136.29) | 1,484.89 | 1,484.89 |
| MATCHING AIA STOCK | 404,265.54 | 0.00 | 0.00 | (231,954.48) | 2,491.23 | (4,100.70) | 170,701.59 | 169,801.66 |
| SUBTOTAL | 1,297,775.00 | 211.20 | 0.00 | (749,250.00) | 11,925.57 | (12,136.77) | 548,525.00 | 547,625.07 |
| **DIRECTED** | | | | | | | | |
| EMPLOYER DIRECTED | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 | 257,542.38 |
| DEFERRAL DIRECTED | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 | 330,352.87 |
| EE VOLUNTARY DIRECTED | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 | 46,509.96 |
| EE MANDATORY DIRECTED | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 | 1,472.06 |
| MATCHING DIRECTED | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 | 168,161.68 |
| SUBTOTAL | 804,038.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,038.95 | 804,038.95 |
| **...ED INVESTMENT FUND** | | | | | | | | |
| EMPLOYER GENERAL | 110,128.25 | 0.00 | 0.00 | 3,825.60 | 2,106.20 | (23,930.27) | 92,129.78 | 92,129.78 |
| DEFERRAL GENERAL | 552,482.60 | 56,254.67 | 0.00 | 20,250.22 | 5,343.88 | (79,661.67) | 554,669.70 | 554,669.70 |
| ROTH GENERAL | 7,047.59 | 0.00 | 0.00 | 253.84 | 0.00 | 0.00 | 7,301.43 | 7,301.43 |
| EE MANDATORY GENERAL | 1,235.48 | 0.00 | 0.00 | 42.29 | (113.22) | 0.00 | 1,164.55 | 1,164.55 |
| EE VOLUNTARY GENERAL | 39.12 | 0.00 | 0.00 | 1.34 | (3.58) | 0.00 | 36.88 | 36.88 |
| MATCHING GENERAL | 298,355.59 | 0.00 | (1,660.07) | 10,427.84 | 5,339.78 | (45,570.64) | 266,892.50 | 258,775.95 |
| Q. MATCHING GENERAL | 736.21 | 0.00 | 0.00 | 25.97 | 0.00 | (73.72) | 688.46 | 688.46 |
| SUBTOTAL | 970,024.84 | 56,254.67 | (1,660.07) | 34,827.10 | 12,673.06 | (149,236.30) | 922,883.30 | 914,766.75 |
| **Loan** | | | | | | | | |
| LOAN | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 | 45,701.87 |
| SUBTOTAL | 66,137.95 | 0.00 | 0.00 | 3,278.63 | (24,598.63) | 1,100.00 | 45,917.95 | 45,701.87 |
| **GRAND TOTAL** | 3,137,976.74 | 56,465.87 | (1,660.07) | (711,144.27) | 0.00 | (160,273.07) | 2,321,365.20 | 2,312,132.64 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $25,681.72 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $2,347,046.92 |

AIA00390

# Census Verification

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| ***-**-3850 | Abel, Teresa | | 4/09/2001 | 10/01/2001 | Termination date | 05/14/2002 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1746 | Adams, Sean | | 4/11/2011 | 10/01/2011 | Hired - Original | | $17,017.28 | 1,356 | 1 | Active |
| ***-**-9253 | Anderson, Alexander | | 12/16/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3943 | Auker, Donald | | 1/11/2007 | | Termination date | 02/28/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-1145 | BALL, CAROLINE JANE | | 3/25/1991 | 07/01/1992 | Termination date | 07/08/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| ***-**-5602 | Berquist, Kimberly | | 5/30/2000 | 10/01/2000 | Termination date | 03/18/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2404 | Bode, Bradford | | 8/01/2007 | | Termination date | 10/24/2007 | $0.00 | 0 | 1 | Ineligible - Service Requirement |
| ***-**-2183 | Bren, Aaron | | 8/27/2003 | 01/01/2004 | Termination date | 01/28/2004 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-4810 | Carrasco, Frank | | 12/11/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-9685 | Cosby, Ian | | 3/27/2000 | 07/01/2001 | Termination date | 03/15/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-6828 | Derney, Dawna | | 6/24/1992 | 07/01/1993 | Termination date | 02/27/2004 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-7108 | Derryberry, Valerie | | 2/01/2007 | | Termination date | 05/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-8331 | Ellis, Krista | | 10/20/1997 | 07/01/1991 | Termination date | 12/16/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| ***-**-1065 | Ellis, Kimberly | | 8/18/1997 | 01/01/1999 | Termination date | 12/01/2003 | $0.00 | 0 | 6 | Inactive - Employment Status |
| ***-**-6861 | Ferriss, Linda | | 5/13/1991 | 07/01/1992 | Termination date | 09/12/1995 | $0.00 | 0 | 5 | Inactive - Employment Status |
| ***-**-6783 | Frazzell, Aaron | | 7/07/1999 | 01/01/2000 | Termination date | 09/08/2003 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-1097 | Gibbons, Cathy | | 3/25/1991 | 07/01/1992 | Termination date | 11/01/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-2553 | Helwig, Loretta | | 10/15/2004 | 04/01/2005 | Termination date | 06/15/2005 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-3680 | Henderson, Shelly | | 9/27/1982 | 01/01/1984 | Termination date | 09/15/2003 | $0.00 | 0 | 10 | Inactive - Employment Status |
| ***-**-5550 | Hermann, Traci | | 6/21/1982 | 07/01/1983 | Termination date | 08/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-8962 | Hohnstein, Edward | | 1/16/2007 | | Termination date | 03/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-0307 | Hostetler, Lee Ann | | 5/18/1976 | 07/01/1978 | Termination date | 05/17/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-4679 | Jannin, Deann | | 2/07/2005 | 07/01/2005 | Termination date | 10/31/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1687 | Jeppson, James | | 8/17/1992 | 01/01/1994 | Termination date | 03/22/1996 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-8077 | Johnson, Frank | | 8/06/1990 | 01/01/1992 | Termination date | 03/15/2005 | $0.00 | 0 | 10 | Inactive - Employment Status |
| ***-**-7961 | Johnson, Taylor | | 11/29/2004 | | Termination date | 12/15/2004 | $0.00 | 0 | 0 | Ineligible - Age Requirement |
| ***-**-5725 | Jones, Michael W | | 6/24/2002 | 10/01/2002 | Termination date | 03/23/2004 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9291 | Kime, Nancy | | 11/16/1987 | 01/01/1989 | Termination date | 05/05/1995 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-1086 | Light, Kerry | | 2/24/2000 | 01/01/1996 | Termination date | 07/27/2001 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2802 | Mason, Kristine | | 4/06/1992 | 07/01/1993 | Termination date | 07/27/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-9417 | Nichols, Shelby | | 1/31/2005 | 07/01/2005 | Termination date | 08/15/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1493 | Nordhagen, Mary | | 7/01/1987 | 07/01/1988 | Termination date | 06/15/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-0948 | Peer, Donna | | 1/28/1991 | 07/01/1992 | Termination date | 09/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-1827 | Reisdorph, Pam | | 7/01/1982 | 07/01/1983 | Termination date | 12/31/2001 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-1270 | Scarbett, Thomas | | 3/30/2011 | 07/01/2011 | Hired - Original | | $55,160.27 | 1,576 | 1 | Active |

AIA00391

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2011 to 12/31/2011

| Soc. Sec. # | Employee Name | Both Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc Hours | Vest Yrs | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| ***-**-7525 | Schrette, Paul | | 2/01/1998 | 07/01/1999 | Termination date | 04/30/2002 | $0.00 | 0 | 4 | Inactive – Employment Status |
| ***-**-5351 | Taylor, Clayton | | 3/01/2000 | | Termination date | 12/31/2000 | $0.00 | 0 | 0 | Ineligible – Service Requirement |
| ***-**-1732 | Taylor, Jay | | 5/14/1999 | 07/01/1991 | Termination date | 07/15/2005 | $0.00 | 0 | 12 | Inactive – Employment Status |
| ***-**-1753 | Taylor, Jordan | | 3/06/2000 | 07/01/2002 | Termination date | 12/31/2003 | $0.00 | 0 | 4 | Inactive – Employment Status |
| ***-**-4135 | Taylor, Reed J | | 1/01/1970 | 01/01/1973 | Termination date | 12/31/2001 | $0.00 | 0 | 8 | Inactive – Employment Status |
| ***-**-4362 | Taylor, Torian R | | 1/01/2009 | | Hired – Original | | $0.00 | 0 | 0 | Ineligible – QDRO Recipient |
| ***-**-3687 | Thompson, Randy | | 1/15/2005 | 07/01/2005 | Termination date | 12/19/2005 | $0.00 | 0 | 1 | Inactive – Employment Status |
| ***-**-8614 | Velasco, Stephanie | | 1/04/2007 | | Termination date | 06/25/2007 | $0.00 | 0 | 1 | Ineligible – Service Requirement |
| | Total Division Compensation | | 572,177.53 | | | | | | | |
| AIA Insurance Inc | | | | | | | | | | |
| ***-**-6092 | Chao, Robert | | 9/01/1981 | 01/01/1983 | Termination date | 04/30/2008 | $0.00 | 0 | 14 | Inactive – Employment Status |
| ***-**-8665 | Hofer, Cheryl | | 11/05/2001 | 07/01/2002 | Termination date | 12/31/2006 | $0.00 | 0 | 1 | Inactive – Employment Status |
| ***-**-5366 | McNabb, Marcus | | 7/19/2004 | 01/01/2005 | Termination date | 05/19/2006 | $0.00 | 0 | 2 | Inactive – Employment Status |
| ***-**-8169 | Roberts, Dan | | 5/01/1996 | 07/01/1997 | Termination date | 04/30/2008 | $0.00 | 0 | 12 | Inactive – Employment Status |
| | Total Division Compensation | | $0.00 | | | | | | | |

AIA00392

# AIA Services Corporation 401(k) Profit Sharing Plan
## 1/01/2011 to 12/31/2011

| Soc. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|--------|---------------|------------|-----------|------------|--------|-------------|------------------------------|-----------|----------|----------|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| ***-**-6058 | Adams, Misty | 11/01/2006 | 04/01/2007 | | Hired - Original | | $65,242.53 | 1,872 | 5 | Active |
| ***-**-3974 | Anderson, Holly J. | 11/01/2006 | 04/01/2007 | | Termination date | 09/24/2007 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7169 | Ausman, Susan | 6/29/1987 | 07/01/1988 | | Termination date | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-6926 | Baker, Lynn | 6/01/2007 | 10/01/2007 | | Termination date | 04/30/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7591 | Banish, Lorne | 2/01/2007 | 07/01/2007 | | Termination date | 12/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-8007 | Bennett, Diane | 6/16/1986 | 07/01/1988 | | Hired - Original | | $31,340.12 | 1,768 | 17 | Active |
| ***-**-0315 | Berry, N. Scott | 8/15/2006 | 01/01/2007 | | Termination date | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-5650 | Bigger, Shelly | 4/28/2008 | | | Termination date | 09/05/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-7305 | Bogar, Duane | 11/01/2006 | 04/01/2007 | | Termination date | 04/30/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-0393 | Cleveland, Cori | 7/27/1992 | 01/01/1994 | | Hired - Original | | $24,970.44 | 1,456 | 17 | Active |
| ***-**-0382 | Clipson, Christopher | 10/01/2006 | 01/01/2007 | | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-0874 | Clipson, Richard | 10/01/2006 | 01/01/2007 | | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-7543 | Coady, J. Greg | 5/01/2005 | 10/01/2005 | | Termination date | 04/15/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-2579 | Courtney, Shane | 8/01/1992 | 01/01/1994 | | Hired - Original | | $52,800.00 | 1,872 | 18 | Active |
| ***-**-7814 | Destjen, Christopher | 8/01/2005 | 01/01/2006 | | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-1574 | Dible, Robert | 10/01/2009 | 01/01/2010 | | Hired - Original | | $60,750.00 | 2,080 | 2 | Active |
| ***-**-7425 | Dressman, Carla | 5/01/2008 | | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3606 | Duclos, JoLee | 6/11/1990 | 07/01/1991 | | Hired - Original | | $55,976.40 | 1,924 | 18 | Active |
| ***-**-2791 | Dudley, Ashlee | 1/31/2005 | 07/01/2005 | | Termination date | 12/31/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-3522 | Fishland, Edward | 10/01/2006 | 01/01/2007 | | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-6014 | Filton, Linda J. | 9/17/2007 | 01/01/2008 | | Termination date | 04/17/2011 | $4,032.00 | 448 | 2 | Inactive - Employment Status |
| ***-**-6724 | Foucult, Dennis | 11/28/2005 | 04/01/2006 | | Termination date | 01/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-6777 | Freeman, Bryan | 8/16/1982 | 01/01/1984 | | Hired - Original | | $64,800.00 | 1,872 | 18 | Active |
| ***-**-8196 | Gasser, Dan | 5/16/2006 | 11/01/2006 | | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-0204 | Ginie, Stephan M | 4/01/2005 | 07/01/2005 | | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-2894 | Goods, Kenneth | 10/18/1999 | 04/01/2000 | | Hired - Original | | $57,600.00 | 1,872 | 11 | Active |
| ***-**-6965 | Gordon, Aimee | 12/30/2002 | 04/01/2003 | | Hired - Original | | $41,524.02 | 1,924 | 9 | Active |
| ***-**-9638 | Hanna, Monin | 10/01/2006 | 01/01/2007 | | Termination date | 05/31/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-3676 | Hill, Grady | 6/05/2006 | 10/01/2006 | | Termination date | 02/16/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7572 | Hillyard, Janice | 10/01/2007 | 01/01/2008 | | Hired - Original | | $40,455.90 | 1,872 | 4 | Active |
| ***-**-6957 | Hoover, Craig | 6/25/2007 | 10/01/2007 | | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2916 | Hover, John | 2/01/2006 | 07/01/2006 | | Termination date | 11/17/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9758 | Hutton, Donald | 5/20/2008 | | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-1250 | Jansonius, LeWayne | 1/09/2008 | 07/01/2008 | | Termination date | 12/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-5590 | Johnson, Fred | 11/01/2008 | 04/01/2009 | | Termination date | 08/15/2010 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4371 | Karpisek, Ronnie J | 10/01/2005 | 01/01/2006 | | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-2674 | Klemme, Daniel | 2/01/2005 | 07/01/2005 | | Termination date | 05/01/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-4784 | Knodell, Kimberly A. | 9/16/2007 | 01/01/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7852 | Lamb, Jeffrey P | 2/15/2005 | 07/01/2005 | | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-0338 | Lee, Ashleigh | 5/19/2008 | | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Age Requirement |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2011 to 12/31/2011

CropUSA Insurance Agency

| Soc Sec # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| ***-**-2653 | Loe, Lisa D | | 7/17/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7137 | Lopp, Joseph | | 12/01/2008 | 04/01/2009 | Hired - Original | | $69,500.00 | 2,080 | 3 | Active |
| ***-**-3292 | Luht, Ron | | 2/01/2007 | 01/01/2008 | Termination date | 04/01/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-0628 | Maki, Ronald E. | | 2/15/2005 | 07/01/2005 | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-6149 | McBee, Patricia | | 12/01/2005 | | Termination date | 02/15/2006 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3713 | McFarland, Stephanie | | 2/11/1991 | 07/01/1992 | Hired - Original | | $23,618.67 | 1,664 | 18 | Active |
| ***-**-5494 | McIntosh, Allen | | 8/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-7757 | Meyer, Chris | | 5/01/2007 | 10/01/2007 | Termination date | 02/15/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-8425 | Moogcen, Jay D. | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-0987 | Monson, Wayne | | 2/01/2010 | | Termination date | 05/15/2010 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-5379 | Murdock, Ray | | 1/15/2005 | 07/01/2005 | Termination date | 07/06/2007 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-4383 | Neumeier, John | | 11/01/2008 | 04/01/2009 | Hired - Original | | $129,000.00 | 2,080 | 3 | Active |
| ***-**-0110 | Ney, Jerald | | 8/01/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-8296 | Petersen, Garnodi | | 11/01/2004 | 04/01/2005 | Termination date | 02/06/2007 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4848 | Peterson, Kent | | 1/02/2003 | 04/01/2003 | Termination date | 08/31/2008 | $0.00 | 0 | 6 | Inactive - Employment Status |
| ***-**-0083 | Prado, Lisa | | 3/16/2005 | 04/01/2005 | Termination date | 01/15/2009 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-6595 | Prosnski, John | | 1/01/2004 | 01/01/2007 | Termination date | 06/01/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-0549 | Ravary, Carol | | 11/03/1982 | 01/01/1984 | Hired - Original | | $27,748.36 | 1,768 | 18 | Active |
| ***-**-5506 | Ragney, Cathy | | 10/01/2001 | 07/01/2002 | Termination date | 09/03/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-5056 | Sarbacher, Darlene | | 4/12/1982 | 07/01/1983 | Termination date | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-3678 | Sinclair, Becky | | 10/01/2006 | 01/01/2007 | Termination date | 04/15/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-1893 | Spindler, Don | | 3/23/2005 | 07/01/2005 | Hired - Original | | $11,724.00 | 1,040 | 7 | Active |
| ***-**-2671 | Stradley, Bruce T. | | 6/01/2007 | 10/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-0993 | Stringer, James | | 12/01/2006 | 04/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-9906 | Stueve, Brady J | | 2/15/2007 | 07/01/2007 | Termination date | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1438 | Taylor, John | | 11/01/1976 | 01/01/1978 | Hired - Original | | $340,556.54 | 2,080 | 18 | Active |
| ***-**-1820 | Taylor, Jud | | 3/16/2005 | 01/01/1993 | Termination date | 12/31/2008 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-3691 | Umscheid, Jennifer | | 2/01/2007 | 07/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4324 | Vaillant, Carol | | 12/05/1983 | 01/01/1985 | Termination date | 05/31/2010 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-7240 | Vance, Robert | | 3/01/2008 | 07/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9577 | Vantaniapham, Michelle | | 10/16/2006 | 04/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-3667 | Whisner, Diane | | 4/21/1986 | 07/01/1987 | Hired - Original | | $40,919.68 | 1,924 | 18 | Active |
| ***-**-6421 | Williams, Steve C. | | 10/01/2004 | 01/01/2005 | Termination date | 08/31/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-1899 | Wood, Gary | | 9/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |

Total Division Compensation: $1,133,558.66

Grand Total Compensation: $1,205,736.21    121 employees

AIA00394

### AIA SERVICES CORPORATION
### 401(k) PROFIT SHARING PLAN

### STATEMENT OF TRUST ASSETS
### AS OF DECEMBER 31, 2011

|  | December 31, 2011 | December 31, 2010 |
|---|---|---|
| Cash and cash equivalents: | 35,195.68 | $48,179.42 |
| **Receivables:** | | |
| Accrued interest and dividends | $0.00 | $0.00 |
| Employer match | 0.00 | 0.00 |
| Employee deferrals | 0.00 | 0.00 |
| Legal Fees | 205,375.24 | 197,981.81 |
| Mortgage proceeds | 0.00 | 0.00 |
| Note payment | 0.00 | 0.00 |
| Total receivables | $205,375.24 | $197,981.81 |
| **Investments:** | | |
| Common stock | 291,724.35 | $328,626.13 |
| Preferred stock | 548,525.00 | 1,297,775.00 |
| Government securities | 0.00 | 0.00 |
| Corporate bonds | 0.00 | 0.00 |
| Commercial property | 0.00 | 0.00 |
| Mortgages/Note receivable | 428,406.52 | 431,448.13 |
| Directed Investment | 804,038.95 | 804,038.95 |
| Participant loans | 45,917.95 | 66,137.95 |
| Total investments | $2,118,612.77 | $2,928,026.16 |
| **Liabilities:** | | |
| Forfeitures in suspense | $24,218.56 | $22,558.49 |
| Mortgage | 0.00 | 0.00 |
| Property tax expense | 0.00 | 0.00 |
| Contributions | 1,463.16 | 1,463.16 |
| Benefit Distribution | 12,136.77 | 12,189.00 |
| Total liabilities | $37,818.49 | $36,210.65 |
| Net assets | **$2,321,365.20** | $3,137,976.74 |

AIA00395

# AIA SERVICES CORPORATION
## 401(k) PROFIT SHARING PLAN

### STATEMENT OF INCOME AND EXPENSE
### AS OF DECEMBER 31, 2011

| | Quarter Ended 31-Dec-11 | YTD Ended 31-Dec-11 |
|---|---|---|
| **Income:** | | |
| Employer match | $0.00 | $0.00 |
| Employee deferrals | 14,928.21 | 56,465.87 |
| Prior year deferrals | 0.00 | 0.00 |
| Investment earnings | 4,050.41 | 15,527.33 |
| Rent income | 3,829.14 | 15,566.39 |
| Interest on participant loans | 690.95 | 3,278.63 |
| Other income | 0.00 | 0.00 |
| Realized gains/(losses) | 0.00 | 13,973.70 |
| Unrealized gains/(losses) | (734,284.91) | (750,486.44) |
| Total income | ($710,786.20) | ($645,674.52) |
| | | |
| **Expenses:** | | |
| Benefit payments/distributions | $12,136.77 | $160,273.07 |
| Loan distribution | 0.00 | 0.00 |
| Prior year match 415 suspense | 0.00 | 0.00 |
| Forfeitures | 0.00 | 1,660.07 |
| Interest expense | 0.00 | 0.00 |
| Legal Fees | 0.00 | 0.00 |
| Fees and other expenses | 5,317.47 | 9,003.88 |
| Total expenses | $17,454.24 | $170,937.02 |
| | | |
| Net income | ($728,240.44) | ($816,611.54) |
| | | |
| **Participant accounts** | | |
| Beginning of period | $3,049,605.64 | $3,137,976.74 |
| | | |
| **Participant accounts** | | |
| End of period | $2,321,365.20 | $2,321,365.20 |

AIA00396

# EXHIBIT J

# Annual Report

## Contents

Executive Summary
Plan Specifications
Compliance Testing
Contribution Analysis
Summary of Participant Loans
Summary of Participant Accounts
Census Verification

## appendix

Financial Statements

## prepared by

Janet Porco



Period Ending
December 31, 2012



AIA Services Corporation 401(k) Profit
Sharing Plan

Ex 54

GEM000397

AIA00397



March 01, 2013

Cori Cleveland
CropUSA Insurance Agency, Inc.
P.O. Box 538
Lewiston, ID  835010538

Re:  AIA Services Corporation 401(k) Profit Sharing Plan

Dear Cori:

This report represents the allocation for the AIA Services Corporation 401(k) Profit Sharing Plan for the period ending December 31, 2012. We have prepared the following report using census data and financial information supplied to us by your office and affiliated vendors. We have neither verified nor audited this information.

Included in this report is a summary of plan specifications, a set of financial statements, compliance testing, and a breakdown of the contributions and earnings applied to each participant's account.

If you have any questions concerning this report, please do not hesitate to contact us. We look forward to discussing these results with you at your earliest convenience.

Sincerely,

Janet Porco
Randall & Hurley, Inc.

Enclosures

601 W. Riverside Avenue, Suite 1600    Spokane, Washington 99201
(509) 838.5500 voice   (888) 682.4406 toll-free   (509) 838-1388 fax
www.randall-hurley.com   info@randall-hurley.com

GEM000398                                                      AIA00398

# Plan Highlights

| | 1/1/2010 - 12/31/2010 | 1/1/2011 - 12/31/2011 | 1/1/2012 - 12/31/2012 |
|---|---|---|---|
| **Plan Assets** | | | |
| Total Plan Assets | $3,137,976.74 | $2,321,365.20 | $2,516,754.60 |
| Total Employer Contributions | $0.00 | $0.00 | $0.00 |
| Total Employee Deferrals | $55,936.90 | $56,465.87 | $50,380.92 |

| | | | |
|---|---|---|---|
| **Plan Data** | | | |
| Number of Eligible Employees | 16 | 19 | 15 |
| Number of Account Balances | 46 | 46 | 45 |
| Plan Rate of Return (Approximate) | 5.21% | -23.05% | 6.60% |

| | | | |
|---|---|---|---|
| **Legislative Limits** | | | |
| Maximum Annual Contributions | $49,000 | $49,000 | $50,000 |
| Calendar Year Deferral Limits | $16,500 | $16,500 | $17,000 |
| Catch-Up Contributions | Allowed, $5,500 | Allowed, $5,500 | Allowed, $5,500 |
| Plan Eligible Compensation Limit | $245,000 | $245,000 | $250,000 |
| Social Security Wage Base | $106,800 | $106,800 | $110,100 |

| | | | |
|---|---|---|---|
| **Compliance Testing** | | | |
| Top-Heavy for Coming Plan Year | No | No | No |
| Coverage Tests | Passed | Passed | Passed |
| Actual Deferral Percentage Test | Failed | Failed | Failed |
| Actual Contribution Percentage Test | Passed | Passed | N/A |
| ERISA Fidelity Bond Amount | $750,000 | $750,000 | $750,000 |
| Is this adequate? | Yes | Yes | Yes |

## Important Notes to this Report

The current contribution and forfeiture credit is $25,681.72 Please reduce future matching contribution deposits by this amount.

The fair market value of AIA preferred stock has been not been updated based on the December 31, 2012 stock appraisal. The value of the Directed account has not been updated.

The Plan failed the ADP test for the year. Contributions and earnings must be returned to R. John Taylor no later than March 15, 2013.

# Market News and Current Trends

**Updated Plan Limits**

The IRS has announced the 2013 plan limits, which are summarized below:

| Limitation | 2013 | 2012 |
|---|---|---|
| Maximum annual elective deferrals (under age 50) | $17,500 | $17,000 |
| "Catch-Up" contribution | $5,500 | $5,500 |
| Maximum annual elective deferrals (age 50 or older) | $23,000 | $22,500 |
| Maximum annual addition in 401(k) plan (under age 50) | $51,000 | $50,000 |
| Maximum annual addition in 401(k) plan (age 50 or older) | $56,500 | $55,500 |
| "Highly Compensated Employees" compensation limit | $115,000 | $115,000 |
| Social Security Wage Base | $113,700 | $110,100 |
| Annual compensation limit | $255,000 | $250,000 |

**Fee Disclosure Follow Up**

What should you do with the 408(b)(2) disclosures you received? First, make sure you received them all. Next, review the disclosures for clarity. You may need to request additional information from the service provider if anything is unclear. Make sure you know when fees will be assessed and how much they will be. Finally, you must determine if the fees paid are reasonable given the services provided. (There are several ways of making this evaluation. Contact us for more information.) Be sure to reevaluate this information as your plan assets grow.

**Roth Conversions Now Available to All Participants in Defined Contribution Plans**

The American Taxpayer Relief Act, passed by Congress on January 1, 2013, provides an expanded opportunity to convert assets in a defined contribution plan (such as 401(k), 403(b) and governmental 457(b) plans) into Roth amounts within the plan.

In the past, a participant had to have a distributable event occur in order to convert pre-tax accounts into Roth amounts. However, under the new law, any amounts in defined contribution plans can be converted to a Roth account within the plan—regardless of whether the amounts are currently distributable, so long as the plan permits Roth contributions and has been amended to permit In-Plan Roth transfers.

While the ability to elect a Roth transfer is now available under the new law, the Treasury Department and the IRS have yet to issue guidance on how to best implement and facilitate the Roth transfer. Waiting for additional guidance will help ensure your plan maintains its qualified status and avoid any unintended consequences. (We understand that, in some cases, there may be a need to effect a Roth transfer immediately. Please contact us to discuss your options.) We will keep you advised as we learn more about the anticipated guidance.

Randall & Hurley can provide you with additional information on these topics. Please feel free to contact us to find out more information.

AIA00400

# Plan Summary

## Detail of Account Balance

| | |
|---|---:|
| Beginning Balance as of January 1, 2012 | $2,321,365.20 |
| Employee Contributions | 50,380.92 |
| Employer Contributions | 0.00 |
| Transfers and Rollovers | 0.00 |
| Withdrawals | (9,520.74) |
| Forfeitures | 0.00 |
| Earnings | 154,529.22 |
| Ending Balance as of December 31, 2012 | $2,516,754.60 |
| Vested Balance as of December 31, 2012 | $2,508,585.95 |
| Average Participant Balance as of December 31, 2012 | $55,927.88 |

At the beginning of the period, there were 46 participants with account balances. During the period, 13 received contributions, 0 entered the plan, and 1 left the plan, resulting in 45 participants with account balances at the end of the period.

During the period, there were 6 active loans, including 6 participants making payments and 2 new loans.

GEM000401

AIA00401

# Account Totals

**Market Value of Accounts as of December 31, 2012**          **$2,516,754.60**



| | Employee Deferrals | 50.8% |
| --- | --- | --- |
| | Employer Discretionary | 21.9% |
| | Employer Match | 26.2% |
| | Employer QNEC/QMAC | 0.0% |
| | Loans | 1.1% |
| | Total: | 100.0% |

| Account Type | Amount | Percent |
| --- | --- | --- |
| Employee Deferrals | 1,279,103.05 | 50.8 % |
| Employer Match | 658,200.23 | 26.2 % |
| Employer QNEC/QMAC | 703.33 | 0.0 % |
| Employer Discretionary | 552,287.45 | 21.9 % |
| Loans | $26,460.54 | 1.1 % |
| **Total:** | **$2,516,754.60** | **100.0 %** |

This chart represents the dollar value of participant accounts held in each account type as a percentage of the total of all participant accounts as of December 31, 2012.

GEM000402                                      AIA00402

# Participant Overview

Market Value of Accounts as of December 31, 2012          $2,516,754.60

|  | Participant Count | Average Balance | Total Balance |
|---|---|---|---|
| Active | 15 | $139,362.48 | 2,090,437.23 |
| Inactive | 30 | 14,210.58 | 426,317.37 |
| Grand Total: | 45 | $55,927.88 | $2,516,754.60 |

GEM000403

AIA00403

# Plan Specifications

| | |
|---|---|
| **Plan Type:** | 401(k) |
| **RHI Plan ID:** | AIA100 |
| **Plan Year End:** | 12/31/2012 |
| **Initial Effective Date:** | 2/1/1978 |
| **Eligibility Requirements:** | All Employees become eligible to participate in the Plan on the Entry Dates listed below once the following eligibility requirements have been met: |

*Age Requirement: 21.00 years of age.*

*Wait Requirement: Employees must complete 3.00 months of service.*

*Service Requirement: There are no service requirements for this plan.*

However, the plan document may exclude certain Employees from participating in the plan. The following Employees are excluded:

| | | | |
|---|---|---|---|
| *Union Employees:* | Yes | *Non-Resident Aliens:* | Yes |
| *Salaried Employees:* | No | *Commission Only Employees:* | No |
| *Hourly Employees:* | No | *Other Employees:* | No |

| | |
|---|---|
| **Entry Dates:** | The plan has quarterly entry dates commencing with 1/1/2012. |
| **Employee Contributions:** | Employees are allowed to elect salary reductions up to 100.00% of Compensation or the regulated limits. |
| **Catch-Up Contributions:** | The plan allows catch-up contributions, effective 1/1/2002. |
| **Employee Deferral Limits:** | The annual Employee Deferral Limits for the current and coming year are: |

2012: $17,000 ($22,500 for participants age 50 or older at any time during 2012)

2013: $17,500 ($23,000 for participants age 50 or older at any time during 2013)

| | |
|---|---|
| **Employer Contribution:** | The Employer Contribution is discretionary and is allocated on a non-integrated basis. |

AIA00404

**Matching Provisions:**    The Employer Matching Contribution is based on the following schedule, where the match is based on employee deferrals as a percentage of pay.

| Match %: | Deferral % |
|---|---|
| 0.00 | First 0.00 |
| 0.00 | Amounts Greater |

There are no maximum limits to the matching contribution.

**Allocation Provisions:**    Participants must work a minimum of the hours specified in the chart below:

| | Current Participants | Disability, Death or Retirement | Terminated Participants |
|---|---|---|---|
| Match Contribution | 0 | 0 | Ineligible |
| Employer Contribution | 1,000 | 0 | Ineligible |
| Forfeiture | 1,000 | 0 | Ineligible |

**Vesting Percent:**    The Participant's account balance arising from Employee Contributions is always 100% vested.

GEM000405

AIA00405

Ee – post-tax After-Tax Account
1 Yr(s)-100%

Ee - post-tax AfterTax Account
1 Yr(s)-100%

QMAC Qualified Match
1 Yr(s)-100%

Employer Employer Account

| | | | | | |
|---|---|---|---|---|---|
| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |
| 7 Yr(s)-100% | | | | | |

Er - pre-tax match Employer Match

| | | | | | |
|---|---|---|---|---|---|
| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |
| 7 Yr(s)-100% | | | | | |

Benefits are 100% vested upon the following events:

| | |
|---|---|
| Death: | Yes |
| Disability: | Yes |
| Normal Retirement Age: | Yes |

**Loans:** Loans are permitted.

**Hardships:** Hardship distributions are permitted.

**Trustees:** R. John Taylor

# Compliance Testing

## Top-Heavy Testing

If 60% of the account balance plus the last 5 years of distributions are attributable to key employees, then the Plan is considered "top-heavy." If 90% is attributable to key employees, then the plan is considered "super top-heavy." The definition of a key employee is as follows:

-- An officer earning more than $130,000 (indexed);
-- A 5% owner; or
-- A 1% owner earning more than $150,000.

If the Plan is top-heavy, it must provide certain minimum contributions and vesting schedules. The results of the test are displayed below:

|  | Key Employees | All Employees |
|---|---|---|
| Account Balance as of December 31, 2012 | $1,117,489.69 | $2,107,413.41 |
| Distributions | 9,629.17 | 9,629.17 |
| Total Amount to Test | $1,127,118.86 | $2,117,042.58 |
| Key Employees' Percentage of Total | 53.24% | |

Since the percentage of key employees' account balances plus distributions is less than 60% of the total account balances plus distributions, the Plan is not top-heavy for the following Plan Year.

GEM000407

AIA00407

Coverage Testing

The plan must satisfy certain coverage tests in order to maintain a qualified status. The regulations require that the number of non-highly compensated employees benefiting must be at least 70% of the number of highly compensated employees who benefit from the plan. The definition of a highly compensated employee is as follows:

-- A 5% owner; or
-- An employee earning more than $90,000 (indexed) in the previous year.

The results of the coverage test are displayed below:

| | |
|---|---|
| Number of employees during the year | 21 |
| Less number of excluded employees | 1 |
| Equals number of non-excluded employees | 20 |
| | |
| Number of highly compensated employees (HCE) | 2 |
| Number of HCE benefiting | 2 |
| Percentage of HCE benefiting | 100.00% |
| | |
| Number of non-highly compensated employees (NHCE) | 18 |
| Number of NHCE benefiting | 18 |
| Percentage of NHCE benefiting | 100.00% |
| | |
| **Test Percentage** | **100.00%** |
| % of NHCE benefiting | |
| % of HCE benefiting | |

Since 70% or more of the non-highly compensated employees received benefits, the test passed.

AIA00408

## Anti-Discrimination Testing

Profit Sharing plans that contain a provision allowing employee elected salary reductions must be tested to assure the plan is non-discriminatory. The test requires that the highly compensated employees' contribution percentages must be within a range of the lesser of two times or two plus(2-point rule) the non-highly compensated contribution percentage. Employee Deferrals and Employer Contributions must be tested separately.

The results of the anti-discrimination tests are displayed below:

### Actual Deferral Percentage Test

|  | Average Deferral Percentage | Maximum Allowable Percentage | Test Result |
| --- | --- | --- | --- |
| Highly Compensated | 5.89% | 4.85% | **Failed** |
| Non-Highly Compensated | 2.85% | | |

### Actual Contribution Percentage Test

|  | Average Contribution Percentage | Maximum Allowable Percentage | Test Result |
| --- | --- | --- | --- |
| Highly Compensated | 0.00% | 0.00% | N/A |
| Non-Highly Compensated | 0.00% | | |

As you can see, the plan failed the ADP discrimination test. As a result, excess contributions plus earnings must be refunded to those highly compensated employees whose contributions exceeded the test limits.

AIA00409

Other Testing

Depending upon the provisions that govern your plan, there are various other tests that must be performed. These tests have also been performed on your behalf. If we find that the plan is not in compliance with one or more of these tests, we will notify you separately and provide you with the actions needed to remedy this situation.

These tests include (but are not limited to):

**Deductibility and 415 Limits**

Regulations require that Participants do not receive an annual contribution in excess of the maximum allowed, which is the lesser of 100% of the employee's compensation or $50,000. In addition, profit sharing plans are limited to deducting 25% of eligible compensation.

**Minimum Required Distributions**

The Internal Revenue Code requires that all qualified plans must make minimum distributions to certain participants who are over age 70 1/2.

**ERISA Fidelity Bond**

Regulations require that all fiduciaries of the plan be covered by a fidelity bond. This amount must be at least 10% of your plan assets. According to our records, your current bond coverage is $750,000.00.

AIA00410

# Contribution Analysis

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

**CropUSA Insurance Agency**

| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr | ER Contr. | Contr. Totals |
|---|---|---|---|---|---|---|
| ***-**-6058 | Adams, Misty | 68,084.94 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| ***-**-2579 | Courtney, Shane | 55,941.59 | 720.00 | 0.00 | 0.00 | 720.00 |
| ***-**-1574 | Dible, Robert | 60,079.20 | 3,000.00 | 0.00 | 0.00 | 3,000.00 |
| ***-**-3006 | Duclos, JoLee | 61,590.30 | 4,286.04 | 0.00 | 0.00 | 4,286.04 |
| ***-**-8777 | Freeman, Bryan | 71,959.44 | 7,887.00 | 0.00 | 0.00 | 7,887.00 |
| ***-**-6965 | Gordon, Aimee | 42,036.45 | 2,522.18 | 0.00 | 0.00 | 2,522.18 |
| ***-**-7572 | Hillyard, Janice | 42,287.69 | 2,537.26 | 0.00 | 0.00 | 2,537.26 |
| ***-**-7137 | Lopp, Joseph | 61,512.00 | 1,845.00 | 0.00 | 0.00 | 1,845.00 |
| ***-**-3713 | McFarland, Stephanie | 28,785.44 | 480.00 | 0.00 | 0.00 | 480.00 |
| ***-**-4383 | Neumeier, John | 30,182.83 | 1,500.00 | 0.00 | 0.00 | 1,500.00 |
| ***-**-1893 | Spindler, Don | 11,724.00 | 703.44 | 0.00 | 0.00 | 703.44 |
| ***-**-1438 | Taylor, John | 402,640.52 | 22,500.00 | 0.00 | 0.00 | 22,500.00 |
| ***-**-3667 | Whisner, Diane | 46,231.67 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
|  | **Division Total** |  | 50,380.92 | 0.00 | 0.00 | 50,380.92 |

AIA00411

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/2012 to 12/31/2012

| <---------Employee---------> | | | <-------------Year To Date-------------> | | | |
|---|---|---|---|---|---|---|
| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr | ER Contr. | Contr. Totals |
| Company Totals | | | 50,380.92 | 0.00 | 0.00 | 50,380.92 |

GEM000412
AIA00412

# Summary of Participant Loans

### AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

| Participant Accounts | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Division Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **AIA Insurance Inc** | | | | | | | | | |
| **Division Total:** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **CropUSA Insurance Agency** | | | | | | | | | |
| Adams, Misty  ***-**-6058  Active | | | | | DOB: | DOH: 11/1/2005 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 2,786.22 | 0.00 | 0.00 | 124.48 | (836.85) | 1,400.00 | 3,473.85 | 100 | 3,473.85 |
| Total Loan | 2,786.22 | 0.00 | 0.00 | 124.48 | (836.85) | 1,400.00 | 3,473.85 | | 3,473.85 |
| Total of Account Balances: | 2,786.22 | 0.00 | 0.00 | 124.48 | (836.85) | 1,400.00 | 3,473.85 | | 3,473.85 |
| Bennett, Diane  ***-**-8007  Active | | | | | DOB: | DOH: 6/16/1986 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 10,030.41 | 0.00 | 0.00 | 421.06 | (3,828.96) | 0.00 | 6,622.51 | 100 | 6,651.87 |
| Total Loan | 10,030.41 | 0.00 | 0.00 | 421.06 | (3,828.96) | 0.00 | 6,622.51 | | 6,651.87 |
| Total of Account Balances: | 10,030.41 | 0.00 | 0.00 | 421.06 | (3,828.96) | 0.00 | 6,622.51 | | 6,651.87 |
| Duclos, JoLee  ***-**-3006  Active | | | | | DOB: | DOH: 6/11/1990 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 6,035.90 | 0.00 | 0.00 | 241.39 | (2,248.32) | 0.00 | 4,028.97 | 100 | 4,028.97 |
| Total Loan | 6,035.90 | 0.00 | 0.00 | 241.39 | (2,248.32) | 0.00 | 4,028.97 | | 4,028.97 |
| Total of Account Balances: | 6,035.90 | 0.00 | 0.00 | 241.39 | (2,248.32) | 0.00 | 4,028.97 | | 4,028.97 |
| Hillyard, Janice  ***-**-7572  Active | | | | | DOB: | DOH: 10/1/2007 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 1,345.33 | 0.00 | 0.00 | 97.35 | (2,295.19) | 2,000.00 | 1,147.49 | 95 | 1,094.31 |
| Total Loan | 1,345.33 | 0.00 | 0.00 | 97.35 | (2,295.19) | 2,000.00 | 1,147.49 | | 1,094.31 |
| Total of Account Balances: | 1,345.33 | 0.00 | 0.00 | 97.35 | (2,295.19) | 2,000.00 | 1,147.49 | | 1,094.31 |
| Taylor, John  ***-**-1438  Active | | | | | DOB: | DOH: 11/1/1976 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 9,281.14 | 0.00 | 0.00 | 457.78 | (9,350.40) | 0.00 | 388.52 | 100 | 388.52 |
| Total Loan | 9,281.14 | 0.00 | 0.00 | 457.78 | (9,350.40) | 0.00 | 388.52 | | 388.52 |
| Total of Account Balances: | 9,281.14 | 0.00 | 0.00 | 457.78 | (9,350.40) | 0.00 | 388.52 | | 388.52 |
| Whisner, Diane  ***-**-3667  Active | | | | | DOB: | DOH: 4/21/1986 | DOT: | | |
| LOAN | | | | | | | | | |
| LOAN | 16,438.95 | 0.00 | 0.00 | 653.53 | (6,293.28) | 0.00 | 10,799.20 | 100 | 10,799.22 |
| Total Loan | 16,438.95 | 0.00 | 0.00 | 653.53 | (6,293.28) | 0.00 | 10,799.20 | | 10,799.22 |
| Total of Account Balances: | 16,438.95 | 0.00 | 0.00 | 653.53 | (6,293.28) | 0.00 | 10,799.20 | | 10,799.22 |
| **Division Total:** | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | | 26,436.74 |
| **Grand Total Account Balances:** | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | | $26,436.74 |

# Summary of Participant Accounts

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Abel, Teresa  ***-**-3850 | | | | | | DOB: | DOH: 4/9/2001 | | DOT: 5/14/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 10 | 28.68 | 0.00 | 0.00 | 6.92 | 0.00 | 0.00 | 35.60 | 100 | 35.60 |
| Total Deferral | | 28.68 | 0.00 | 0.00 | 6.92 | 0.00 | 0.00 | 35.60 | | 35.60 |
| Total of Account Balances: | | 28.68 | 0.00 | 0.00 | 6.92 | 0.00 | 0.00 | 35.60 | | 35.60 |
| BALL, CAROLINE JANE  ***-**-1145 | | | | | | DOB: | DOH: 3/25/1991 | | DOT: 7/8/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,644.94 | 0.00 | 0.00 | 396.69 | 0.00 | 0.00 | 2,041.63 | 100 | 2,041.63 |
| Total Deferral | | 1,644.94 | 0.00 | 0.00 | 396.69 | 0.00 | 0.00 | 2,041.63 | | 2,041.63 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 99.73 | 0.00 | 0.00 | 24.05 | 0.00 | 0.00 | 123.78 | 100 | 123.78 |
| Total Employer | | 99.73 | 0.00 | 0.00 | 24.05 | 0.00 | 0.00 | 123.78 | | 123.78 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,433.42 | 0.00 | 0.00 | 345.68 | 0.00 | 0.00 | 1,779.10 | 100 | 1,779.10 |
| Total Match | | 1,433.42 | 0.00 | 0.00 | 345.68 | 0.00 | 0.00 | 1,779.10 | | 1,779.10 |
| Total of Account Balances: | | 3,178.09 | 0.00 | 0.00 | 766.42 | 0.00 | 0.00 | 3,944.51 | | 3,944.51 |
| Deeney, Dawna  ***-**-8828 | | | | | | DOB: | DOH: 6/24/1992 | | DOT: 2/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 892.84 | 0.00 | 0.00 | 215.32 | 0.00 | 0.00 | 1,108.16 | 100 | 1,108.16 |
| Total Deferral | | 892.84 | 0.00 | 0.00 | 215.32 | 0.00 | 0.00 | 1,108.16 | | 1,108.16 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 20.92 | 0.00 | 0.00 | 5.04 | 0.00 | 0.00 | 25.96 | 100 | 25.96 |
| Total Employer | | 20.92 | 0.00 | 0.00 | 5.04 | 0.00 | 0.00 | 25.96 | | 25.96 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 611.65 | 0.00 | 0.00 | 147.51 | 0.00 | 0.00 | 759.16 | 100 | 759.16 |
| Total Match | | 611.65 | 0.00 | 0.00 | 147.51 | 0.00 | 0.00 | 759.16 | | 759.16 |
| Total of Account Balances: | | 1,525.41 | 0.00 | 0.00 | 367.87 | 0.00 | 0.00 | 1,893.28 | | 1,893.28 |
| Ellis, Krista  ***-**-8331 | | | | | | DOB: | DOH: 10/20/1997 | | DOT: 12/16/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 506.02 | 0.00 | 0.00 | 122.03 | 0.00 | 0.00 | 628.05 | 100 | 628.05 |
| Total Deferral | | 506.02 | 0.00 | 0.00 | 122.03 | 0.00 | 0.00 | 628.05 | | 628.05 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 20.75 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 25.75 | 100 | 25.75 |
| Total Employer | | 20.75 | 0.00 | 0.00 | 5.00 | 0.00 | 0.00 | 25.75 | | 25.75 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 167.40 | 0.00 | 0.00 | 40.37 | 0.00 | 0.00 | 207.77 | 100 | 207.77 |
| Total Match | | 167.40 | 0.00 | 0.00 | 40.37 | 0.00 | 0.00 | 207.77 | | 207.77 |
| Total of Account Balances: | | 694.17 | 0.00 | 0.00 | 167.40 | 0.00 | 0.00 | 861.57 | | 861.57 |
| Ferriss, Linda  ***-**-6861 | | | | | | DOB: | DOH: 5/13/1991 | | DOT: 9/12/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 13,346.50 | 0.00 | 0.00 | 289.05 | (73.69) | 0.00 | 13,561.86 | 100 | 13,561.86 |
| DEFERRAL AIA STOCK | | 2,444.46 | 0.00 | 0.00 | 589.38 | 73.69 | 0.00 | 3,107.53 | 100 | 3,107.53 |
| Total Deferral | | 15,790.96 | 0.00 | 0.00 | 878.43 | 0.00 | 0.00 | 16,669.39 | | 16,669.39 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 535.33 | 0.00 | 0.00 | 11.60 | (2.96) | 0.00 | 543.97 | 100 | 543.97 |
| EMPLOYER AIA STOCK | | 96.85 | 0.00 | 0.00 | 23.35 | 2.96 | 0.00 | 123.16 | 100 | 123.16 |
| Total Employer | | 632.18 | 0.00 | 0.00 | 34.95 | 0.00 | 0.00 | 667.13 | | 667.13 |
| Employer Match | | | | | | | | | | |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Criss, Linda ***-**-6861 | | | | | | DOB: | DOH: 5/13/1991 | | DOT: 9/12/1995 | |
| MATCHING GENERAL | | 8,682.13 | 0.00 | 0.00 | 188.01 | (47.99) | 0.00 | 8,822.15 | 100 | 8,822.15 |
| MATCHING AIA STOCK | | 1,508.19 | 0.00 | 0.00 | 363.63 | 47.99 | 0.00 | 1,919.81 | 100 | 1,919.81 |
| Total Match | | 10,190.32 | 0.00 | 0.00 | 551.64 | 0.00 | 0.00 | 10,741.96 | | 10,741.96 |
| Total of Account Balances: | | 26,613.46 | 0.00 | 0.00 | 1,465.02 | 0.00 | 0.00 | 28,078.48 | | 28,078.48 |
| Gibbons, Cathy ***-**-1097 | | | | | | DOB: | DOH: 3/25/1991 | | DOT: 11/1/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,479.86 | 0.00 | 0.00 | 598.04 | 0.00 | 0.00 | 3,077.90 | 100 | 3,077.90 |
| Total Deferral | | 2,479.86 | 0.00 | 0.00 | 598.04 | 0.00 | 0.00 | 3,077.90 | | 3,077.90 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 93.19 | 0.00 | 0.00 | 22.47 | 0.00 | 0.00 | 115.66 | 100 | 115.66 |
| Total Employer | | 93.19 | 0.00 | 0.00 | 22.47 | 0.00 | 0.00 | 115.66 | | 115.66 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,027.91 | 0.00 | 0.00 | 489.05 | 0.00 | 0.00 | 2,516.96 | 100 | 2,516.96 |
| Total Match | | 2,027.91 | 0.00 | 0.00 | 489.05 | 0.00 | 0.00 | 2,516.96 | | 2,516.96 |
| Total of Account Balances: | | 4,600.96 | 0.00 | 0.00 | 1,109.56 | 0.00 | 0.00 | 5,710.52 | | 5,710.52 |
| Henderson, Shelly ***-**-3680 | | | | | | DOB: | DOH: 9/27/1982 | | DOT: 9/15/2003 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,995.54 | 0.00 | 0.00 | 722.40 | 0.00 | 0.00 | 3,717.94 | 100 | 3,717.94 |
| Total Deferral | | 2,995.54 | 0.00 | 0.00 | 722.40 | 0.00 | 0.00 | 3,717.94 | | 3,717.94 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 342.03 | 0.00 | 0.00 | 82.48 | 0.00 | 0.00 | 424.51 | 100 | 424.51 |
| Total After Tax | | 342.03 | 0.00 | 0.00 | 82.48 | 0.00 | 0.00 | 424.51 | | 424.51 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 5,379.41 | 0.00 | 0.00 | 1,297.29 | 0.00 | 0.00 | 6,676.70 | 100 | 6,676.70 |
| Total Employer | | 5,379.41 | 0.00 | 0.00 | 1,297.29 | 0.00 | 0.00 | 6,676.70 | | 6,676.70 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,320.03 | 0.00 | 0.00 | 800.66 | 0.00 | 0.00 | 4,120.69 | 100 | 4,120.69 |
| Total Match | | 3,320.03 | 0.00 | 0.00 | 800.66 | 0.00 | 0.00 | 4,120.69 | | 4,120.69 |
| Total of Account Balances: | | 12,037.01 | 0.00 | 0.00 | 2,902.83 | 0.00 | 0.00 | 14,939.84 | | 14,939.84 |
| Hermann, Traci ***-**-5570 | | | | | | DOB: | DOH: 6/21/1982 | | DOT: 8/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,569.33 | 0.00 | 0.00 | 378.46 | 0.00 | 0.00 | 1,947.79 | 100 | 1,947.79 |
| Total Deferral | | 1,569.33 | 0.00 | 0.00 | 378.46 | 0.00 | 0.00 | 1,947.79 | | 1,947.79 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 2,908.43 | 0.00 | 0.00 | 701.39 | 0.00 | 0.00 | 3,609.82 | 100 | 3,609.82 |
| Total Employer | | 2,908.43 | 0.00 | 0.00 | 701.39 | 0.00 | 0.00 | 3,609.82 | | 3,609.82 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,947.91 | 0.00 | 0.00 | 710.91 | 0.00 | 0.00 | 3,658.82 | 100 | 3,658.82 |
| Total Match | | 2,947.91 | 0.00 | 0.00 | 710.91 | 0.00 | 0.00 | 3,658.82 | | 3,658.82 |
| Total of Account Balances: | | 7,425.67 | 0.00 | 0.00 | 1,790.76 | 0.00 | 0.00 | 9,216.43 | | 9,216.43 |

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan PmL/ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| utetler, Lee Ann ***-**-0307 | | | | | | DOB: | DOH: 5/18/1976 | | DOT: 5/7/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 6,950.68 | 0.00 | 0.00 | 1,676.21 | 0.00 | 0.00 | 8,626.89 | 100 | 8,626.89 |
| Total Deferral | | 6,950.68 | 0.00 | 0.00 | 1,676.21 | 0.00 | 0.00 | 8,626.89 | | 8,626.89 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 6,855.18 | 0.00 | 0.00 | 1,653.18 | 0.00 | 0.00 | 8,508.36 | 100 | 8,508.36 |
| Total After Tax | | 6,855.18 | 0.00 | 0.00 | 1,653.18 | 0.00 | 0.00 | 8,508.36 | | 8,508.36 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 13,454.13 | 0.00 | 0.00 | 3,244.58 | 0.00 | 0.00 | 16,698.71 | 100 | 16,698.71 |
| Total Employer | | 13,454.13 | 0.00 | 0.00 | 3,244.58 | 0.00 | 0.00 | 16,698.71 | | 16,698.71 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 8,763.45 | 0.00 | 0.00 | 2,113.38 | 0.00 | 0.00 | 10,876.83 | 100 | 10,876.83 |
| Total Match | | 8,763.45 | 0.00 | 0.00 | 2,113.38 | 0.00 | 0.00 | 10,876.83 | | 10,876.83 |
| Total of Account Balances: | | 36,023.44 | 0.00 | 0.00 | 8,687.35 | 0.00 | 0.00 | 44,710.79 | | 44,710.79 |
| Jeppsen, James ***-**-4687 | | | | | | DOB: | DOH: 8/17/1992 | | DOT: 3/22/1996 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 84.09 | 0.00 | 0.00 | 20.28 | 0.00 | 0.00 | 104.37 | 100 | 104.37 |
| Total Deferral | | 84.09 | 0.00 | 0.00 | 20.28 | 0.00 | 0.00 | 104.37 | | 104.37 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 18.39 | 0.00 | 0.00 | 4.43 | 0.00 | 0.00 | 22.82 | 100 | 22.82 |
| Total Employer | | 18.39 | 0.00 | 0.00 | 4.43 | 0.00 | 0.00 | 22.82 | | 22.82 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 84.58 | 0.00 | 0.00 | 20.40 | 0.00 | 0.00 | 104.98 | 100 | 104.98 |
| Total Match | | 84.58 | 0.00 | 0.00 | 20.40 | 0.00 | 0.00 | 104.98 | | 104.98 |
| Total of Account Balances: | | 187.06 | 0.00 | 0.00 | 45.11 | 0.00 | 0.00 | 232.17 | | 232.17 |
| Johnson, Frank ***-**-8077 | | | | | | DOB: | DOH: 8/6/1990 | | DOT: 3/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,219.01 | 0.00 | 0.00 | 293.97 | 0.00 | 0.00 | 1,512.98 | 100 | 1,512.98 |
| Total Deferral | | 1,219.01 | 0.00 | 0.00 | 293.97 | 0.00 | 0.00 | 1,512.98 | | 1,512.98 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 232.50 | 0.00 | 0.00 | 56.07 | 0.00 | 0.00 | 288.57 | 100 | 288.57 |
| Total Employer | | 232.50 | 0.00 | 0.00 | 56.07 | 0.00 | 0.00 | 288.57 | | 288.57 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,631.28 | 0.00 | 0.00 | 393.40 | 0.00 | 0.00 | 2,024.68 | 100 | 2,024.68 |
| Total Match | | 1,631.28 | 0.00 | 0.00 | 393.40 | 0.00 | 0.00 | 2,024.68 | | 2,024.68 |
| Total of Account Balances: | | 3,082.79 | 0.00 | 0.00 | 743.44 | 0.00 | 0.00 | 3,826.23 | | 3,826.23 |
| Jones, Michael W ***-**-5723 | | | | | | DOB: | DOH: 6/24/2002 | | DOT: 3/23/2004 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 333.22 | 0.00 | 0.00 | 80.36 | 0.00 | 0.00 | 413.58 | 100 | 413.58 |
| Total Deferral | | 333.22 | 0.00 | 0.00 | 80.36 | 0.00 | 0.00 | 413.58 | | 413.58 |
| Total of Account Balances: | | 333.22 | 0.00 | 0.00 | 80.36 | 0.00 | 0.00 | 413.58 | | 413.58 |
| Kime, Nancy ***-**-9291 | | | | | | DOB: | DOH: 11/16/1987 | | DOT: 5/5/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 700.11 | 0.00 | 0.00 | 168.84 | 0.00 | 0.00 | 868.95 | 100 | 868.95 |
| Total Deferral | | 700.11 | 0.00 | 0.00 | 168.84 | 0.00 | 0.00 | 868.95 | | 868.95 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 406.81 | 0.00 | 0.00 | 98.10 | 0.00 | 0.00 | 504.91 | 100 | 504.91 |
| Total Employer | | 406.81 | 0.00 | 0.00 | 98.10 | 0.00 | 0.00 | 504.91 | | 504.91 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 742.83 | 0.00 | 0.00 | 179.14 | 0.00 | 0.00 | 921.97 | 100 | 921.97 |
| Total Match | | 742.83 | 0.00 | 0.00 | 179.14 | 0.00 | 0.00 | 921.97 | | 921.97 |
| Total of Account Balances: | | 1,849.75 | 0.00 | 0.00 | 446.08 | 0.00 | 0.00 | 2,295.83 | | 2,295.83 |

AIA00416

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| ..t, Kerry ***-**-1086 | | | | | | DOB: | DOH: 2/24/2000 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 931.92 | 0.00 | 0.00 | 224.74 | 0.00 | 0.00 | 1,156.66 | 100 | 1,156.66 |
| Total Deferral | | 931.92 | 0.00 | 0.00 | 224.74 | 0.00 | 0.00 | 1,156.66 | | 1,156.66 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 418.53 | 0.00 | 0.00 | 100.93 | 0.00 | 0.00 | 519.46 | 100 | 519.46 |
| Total Match | | 418.53 | 0.00 | 0.00 | 100.93 | 0.00 | 0.00 | 519.46 | | 519.46 |
| Total of Account Balances: | | 1,350.45 | 0.00 | 0.00 | 325.67 | 0.00 | 0.00 | 1,676.12 | | 1,676.12 |
| Mason, Kristine ***-**-2802 | | | | | | DOB: | DOH: 4/6/1992 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 159.42 | 0.00 | 0.00 | 38.45 | 0.00 | 0.00 | 197.87 | 100 | 197.87 |
| Total Deferral | | 159.42 | 0.00 | 0.00 | 38.45 | 0.00 | 0.00 | 197.87 | | 197.87 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 18.89 | 0.00 | 0.00 | 4.55 | 0.00 | 0.00 | 23.44 | 100 | 23.44 |
| Total Employer | | 18.89 | 0.00 | 0.00 | 4.55 | 0.00 | 0.00 | 23.44 | | 23.44 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 311.97 | 0.00 | 0.00 | 75.24 | 0.00 | 0.00 | 387.21 | 100 | 387.21 |
| Total Match | | 311.97 | 0.00 | 0.00 | 75.24 | 0.00 | 0.00 | 387.21 | | 387.21 |
| Total of Account Balances: | | 490.28 | 0.00 | 0.00 | 118.24 | 0.00 | 0.00 | 608.52 | | 608.52 |
| Nordhagen, Mary ***-**-1493 | | | | | | DOB: | DOH: 7/1/1987 | | DOT: 6/15/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 673.83 | 0.00 | 0.00 | 162.50 | 0.00 | 0.00 | 836.33 | 100 | 836.33 |
| Total Deferral | | 673.83 | 0.00 | 0.00 | 162.50 | 0.00 | 0.00 | 836.33 | | 836.33 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 1,066.37 | 0.00 | 0.00 | 257.16 | 0.00 | 0.00 | 1,323.53 | 100 | 1,323.53 |
| Total Employer | | 1,066.37 | 0.00 | 0.00 | 257.16 | 0.00 | 0.00 | 1,323.53 | | 1,323.53 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,929.17 | 0.00 | 0.00 | 947.56 | 0.00 | 0.00 | 4,876.73 | 100 | 4,876.73 |
| Total Match | | 3,929.17 | 0.00 | 0.00 | 947.56 | 0.00 | 0.00 | 4,876.73 | | 4,876.73 |
| Total of Account Balances: | | 5,669.37 | 0.00 | 0.00 | 1,367.22 | 0.00 | 0.00 | 7,036.59 | | 7,036.59 |
| Peer, Donna ***-**-0948 | | | | | | DOB: | DOH: 1/28/1991 | | DOT: 9/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,294.87 | 0.00 | 0.00 | 312.27 | 0.00 | 0.00 | 1,607.14 | 100 | 1,607.14 |
| Total Deferral | | 1,294.87 | 0.00 | 0.00 | 312.27 | 0.00 | 0.00 | 1,607.14 | | 1,607.14 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 93.79 | 0.00 | 0.00 | 22.62 | 0.00 | 0.00 | 116.41 | 100 | 116.41 |
| Total Employer | | 93.79 | 0.00 | 0.00 | 22.62 | 0.00 | 0.00 | 116.41 | | 116.41 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,217.65 | 0.00 | 0.00 | 293.64 | 0.00 | 0.00 | 1,511.29 | 100 | 1,511.29 |
| Total Match | | 1,217.65 | 0.00 | 0.00 | 293.64 | 0.00 | 0.00 | 1,511.29 | | 1,511.29 |
| Total of Account Balances: | | 2,606.31 | 0.00 | 0.00 | 628.53 | 0.00 | 0.00 | 3,234.84 | | 3,234.84 |
| Reisdorph, Pam ***-**-1827 | | | | | | DOB: | DOH: 7/1/1982 | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 1,887.70 | 0.00 | 0.00 | 455.23 | 0.00 | 0.00 | 2,342.93 | 100 | 2,342.93 |
| Total Deferral | | 1,887.70 | 0.00 | 0.00 | 455.23 | 0.00 | 0.00 | 2,342.93 | | 2,342.93 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 3,992.58 | 0.00 | 0.00 | 962.85 | 0.00 | 0.00 | 4,955.43 | 100 | 4,955.43 |
| Total Employer | | 3,992.58 | 0.00 | 0.00 | 962.85 | 0.00 | 0.00 | 4,955.43 | | 4,955.43 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 2,629.34 | 0.00 | 0.00 | 634.09 | 0.00 | 0.00 | 3,263.43 | 100 | 3,263.43 |
| Total Match | | 2,629.34 | 0.00 | 0.00 | 634.09 | 0.00 | 0.00 | 3,263.43 | | 3,263.43 |
| Total of Account Balances: | | 8,509.62 | 0.00 | 0.00 | 2,052.17 | 0.00 | 0.00 | 10,561.79 | | 10,561.79 |

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Jay   ***-**-1732 | | | | | | DOB: | DOH: 5/14/1990 | | DOT: 7/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 176.00 | 0.00 | 0.00 | 42.45 | 0.00 | 0.00 | 218.45 | 100 | 218.45 |
| Total Deferral | | 176.00 | 0.00 | 0.00 | 42.45 | 0.00 | 0.00 | 218.45 | | 218.45 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 41.40 | 0.00 | 0.00 | 9.98 | 0.00 | 0.00 | 51.38 | 100 | 51.38 |
| Total Match | | 41.40 | 0.00 | 0.00 | 9.98 | 0.00 | 0.00 | 51.38 | | 51.38 |
| Total of Account Balances: | | 217.40 | 0.00 | 0.00 | 52.43 | 0.00 | 0.00 | 269.83 | | 269.83 |
| Taylor, Reed J.   ***-**-4135 | | | | | | DOB: | DOH: 1/1/1970 | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 32,048.15 | 0.00 | 0.00 | 7,728.68 | 0.00 | (1,456.73) | 38,320.10 | 100 | 38,320.10 |
| Total Deferral | | 32,048.15 | 0.00 | 0.00 | 7,728.68 | 0.00 | (1,456.73) | 38,320.10 | | 38,320.10 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 5,223.71 | 0.00 | 0.00 | 1,259.74 | 0.00 | (237.44) | 6,246.01 | 100 | 6,246.01 |
| Total After Tax | | 5,223.71 | 0.00 | 0.00 | 1,259.74 | 0.00 | (237.44) | 6,246.01 | | 6,246.01 |
| AfterTax Account | | | | | | | | | | |
| EE VOLUNTARY AIA STOCK | | 1,205.04 | 0.00 | 0.00 | 290.61 | 0.00 | (54.77) | 1,440.88 | 100 | 1,440.88 |
| Total After Tax | | 1,205.04 | 0.00 | 0.00 | 290.61 | 0.00 | (54.77) | 1,440.88 | | 1,440.88 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 32,573.81 | 0.00 | 0.00 | 7,855.44 | 0.00 | (1,480.63) | 38,948.62 | 100 | 38,948.62 |
| Total Employer | | 32,573.81 | 0.00 | 0.00 | 7,855.44 | 0.00 | (1,480.63) | 38,948.62 | | 38,948.62 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 36,256.15 | 0.00 | 0.00 | 8,743.47 | 0.00 | (1,648.01) | 43,351.61 | 100 | 43,351.61 |
| Total Match | | 36,256.15 | 0.00 | 0.00 | 8,743.47 | 0.00 | (1,648.01) | 43,351.61 | | 43,351.61 |
| Total of Account Balances: | | 107,306.86 | 0.00 | 0.00 | 25,877.94 | 0.00 | (4,877.58) | 128,307.22 | | 128,307.22 |
| Division Total: | | 223,730.00 | 0.00 | 0.00 | 49,001.32 | 0.00 | (4,877.58) | 267,853.74 | | 267,853.74 |
| **AIA Insurance Inc** | | | | | | | | | | |
| Cline, Robert   ***-**-6092 | | | | | | DOB: | DOH: 9/1/1981 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 8,993.82 | 0.00 | 0.00 | 2,168.93 | 0.00 | 0.00 | 11,162.75 | 100 | 11,162.75 |
| Total Deferral | | 8,993.82 | 0.00 | 0.00 | 2,168.93 | 0.00 | 0.00 | 11,162.75 | | 11,162.75 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 9,166.09 | 0.00 | 0.00 | 2,210.48 | 0.00 | 0.00 | 11,376.57 | 100 | 11,376.57 |
| Total Employer | | 9,166.09 | 0.00 | 0.00 | 2,210.48 | 0.00 | 0.00 | 11,376.57 | | 11,376.57 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 7,437.26 | 0.00 | 0.00 | 1,793.56 | 0.00 | 0.00 | 9,230.82 | 100 | 9,230.82 |
| Total Match | | 7,437.26 | 0.00 | 0.00 | 1,793.56 | 0.00 | 0.00 | 9,230.82 | | 9,230.82 |
| Total of Account Balances: | | 25,597.17 | 0.00 | 0.00 | 6,172.97 | 0.00 | 0.00 | 31,770.14 | | 31,770.14 |
| Roberts, Dan   ***-**-8169 | | | | | | DOB: | DOH: 5/1/1996 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 820.45 | 0.00 | 0.00 | 197.85 | 0.00 | 0.00 | 1,018.30 | 100 | 1,018.30 |
| Total Deferral | | 820.45 | 0.00 | 0.00 | 197.85 | 0.00 | 0.00 | 1,018.30 | | 1,018.30 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 271.88 | 0.00 | 0.00 | 65.57 | 0.00 | 0.00 | 337.45 | 100 | 337.45 |
| Total Match | | 271.88 | 0.00 | 0.00 | 65.57 | 0.00 | 0.00 | 337.45 | | 337.45 |
| Total of Account Balances: | | 1,092.33 | 0.00 | 0.00 | 263.42 | 0.00 | 0.00 | 1,355.75 | | 1,355.75 |
| Division Total: | | 26,689.50 | 0.00 | 0.00 | 6,436.39 | 0.00 | 0.00 | 33,125.89 | | 33,125.89 |

AIA00418

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**CropUSA Insurance Agency**

Adams, Misty  \*\*\*-\*\*-6058 — DOB: ___4  DDH: 11/1/2006  DOT:

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | | 3,297.34 | 1,200.00 | 0.00 | 76.60 | 619.45 | (1,059.67) | 4,133.72 | 100 | 4,133.72 |
| Total Deferral | | 3,297.34 | 1,200.00 | 0.00 | 76.60 | 619.45 | (1,059.67) | 4,133.72 | | 4,133.72 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | | 1,419.00 | 0.00 | 0.00 | 31.27 | 217.40 | (340.33) | 1,327.34 | 100 | 1,327.34 |
| Total Match | | 1,419.00 | 0.00 | 0.00 | 31.27 | 217.40 | (340.33) | 1,327.34 | | 1,327.34 |

Loan Account

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOAN | | 2,786.22 | 0.00 | 0.00 | 124.48 | (836.85) | 1,400.00 | 3,473.85 | 100 | 3,473.85 |
| Total Loan | | 2,786.22 | 0.00 | 0.00 | 124.48 | (836.85) | 1,400.00 | 3,473.85 | | 3,473.85 |
| Total of Account Balances: | | 7,502.56 | 1,200.00 | 0.00 | 232.35 | 0.00 | 0.00 | 8,934.91 | | 8,934.91 |

Ausman, Susan  \*\*\*-\*\*-7169 — DOB: ___  DDH: 6/29/1987  DOT: 6/15/2009

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL AIA STOCK | | 1,177.61 | 0.00 | 0.00 | 283.99 | 0.00 | 0.00 | 1,461.60 | 100 | 1,461.60 |
| Total Deferral | | 1,177.61 | 0.00 | 0.00 | 283.99 | 0.00 | 0.00 | 1,461.60 | | 1,461.60 |

Employer Account

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYER AIA STOCK | | 592.18 | 0.00 | 0.00 | 142.81 | 0.00 | 0.00 | 734.99 | 100 | 734.99 |
| Total Employer | | 592.18 | 0.00 | 0.00 | 142.81 | 0.00 | 0.00 | 734.99 | | 734.99 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING AIA STOCK | | 1,106.41 | 0.00 | 0.00 | 266.82 | 0.00 | 0.00 | 1,373.23 | 100 | 1,373.23 |
| Total Match | | 1,106.41 | 0.00 | 0.00 | 266.82 | 0.00 | 0.00 | 1,373.23 | | 1,373.23 |
| Total of Account Balances: | | 2,876.20 | 0.00 | 0.00 | 693.62 | 0.00 | 0.00 | 3,569.82 | | 3,569.82 |

ish, Lorne  \*\*\*-\*\*-7591 — DOB: ___  DDH: 2/1/2007  DOT: 8/31/2008

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | | 6,833.31 | 0.00 | 0.00 | 147.75 | 0.00 | 0.00 | 6,981.06 | 100 | 6,981.06 |
| Total Deferral | | 6,833.31 | 0.00 | 0.00 | 147.75 | 0.00 | 0.00 | 6,981.06 | | 6,981.06 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | | 3,572.31 | 0.00 | 0.00 | 77.24 | 0.00 | 0.00 | 3,649.55 | 20 | 729.91 |
| Total Match | | 3,572.31 | 0.00 | 0.00 | 77.24 | 0.00 | 0.00 | 3,649.55 | | 729.91 |
| Total of Account Balances: | | 10,405.62 | 0.00 | 0.00 | 224.99 | 0.00 | 0.00 | 10,630.61 | | 7,710.97 |

Bennett, Diane  \*\*\*-\*\*-8007 — DOB: ___  DDH: 6/16/1986  DOT:

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | 100 | 8,973.75 | 0.00 | 0.00 | 202.85 | 2,735.30 | 0.00 | 11,911.90 | 100 | 11,911.90 |
| DEFERRAL AIA STOCK | | 4,784.57 | 0.00 | 0.00 | 1,153.59 | 59.18 | 0.00 | 5,997.34 | 100 | 5,997.34 |
| Total Deferral | | 13,758.32 | 0.00 | 0.00 | 1,356.44 | 2,794.48 | 0.00 | 17,909.24 | | 17,909.24 |

Employer Account

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMPLOYER GENERAL | 100 | 44.68 | 0.00 | 0.00 | 0.97 | 0.14 | 0.00 | 45.79 | 100 | 45.79 |
| EMPLOYER AIA STOCK | | 587.53 | 0.00 | 0.00 | 141.66 | (0.14) | 0.00 | 729.05 | 100 | 729.05 |
| Total Employer | | 632.21 | 0.00 | 0.00 | 142.63 | 0.00 | 0.00 | 774.84 | | 774.84 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | 100 | 2,068.68 | 0.00 | 0.00 | 47.97 | 1,021.01 | 0.00 | 3,137.66 | 100 | 3,137.66 |
| MATCHING AIA STOCK | | 3,933.20 | 0.00 | 0.00 | 948.32 | 13.47 | 0.00 | 4,894.99 | 100 | 4,894.99 |
| Total Match | | 6,001.88 | 0.00 | 0.00 | 996.29 | 1,034.48 | 0.00 | 8,032.65 | | 8,032.65 |

Loan Account

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOAN | | 10,030.41 | 0.00 | 0.00 | 421.06 | (3,828.96) | 0.00 | 6,622.51 | 100 | 6,651.87 |
| Total Loan | | 10,030.41 | 0.00 | 0.00 | 421.06 | (3,828.96) | 0.00 | 6,622.51 | | 6,651.87 |
| Total of Account Balances: | | 30,422.82 | 0.00 | 0.00 | 2,916.42 | 0.00 | 0.00 | 33,339.24 | | 33,368.60 |

AIA00419

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Cleveland, Cori   ***-**-9393 | | | | | DOB: | | DOH: 7/27/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 27,864.52 | 0.00 | 0.00 | 603.44 | (155.87) | 0.00 | 28,312.09 | 100 | 28,312.09 |
| DEFERRAL AIA STOCK | | 1,930.13 | 0.00 | 0.00 | 465.37 | 155.87 | 0.00 | 2,551.37 | 100 | 2,551.37 |
| Total Deferral | | 29,794.65 | 0.00 | 0.00 | 1,068.81 | 0.00 | 0.00 | 30,863.46 | | 30,863.46 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 80.71 | 0.00 | 0.00 | 1.76 | (0.46) | 0.00 | 82.01 | 100 | 82.01 |
| EMPLOYER AIA STOCK | | 13.73 | 0.00 | 0.00 | 3.31 | 0.46 | 0.00 | 17.50 | 100 | 17.50 |
| Total Employer | | 94.44 | 0.00 | 0.00 | 5.07 | 0.00 | 0.00 | 99.51 | | 99.51 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 15,662.11 | 0.00 | 0.00 | 339.18 | (87.28) | 0.00 | 15,914.01 | 100 | 15,914.01 |
| MATCHING AIA STOCK | | 1,566.90 | 0.00 | 0.00 | 377.79 | 87.28 | 0.00 | 2,031.97 | 100 | 2,031.97 |
| Total Match | | 17,229.01 | 0.00 | 0.00 | 716.97 | 0.00 | 0.00 | 17,945.98 | | 17,945.98 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 23.20 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 | 23.69 | 100 | 23.69 |
| Total | | 23.20 | 0.00 | 0.00 | 0.49 | 0.00 | 0.00 | 23.69 | | 23.69 |
| Total of Account Balances: | | 47,141.30 | 0.00 | 0.00 | 1,791.34 | 0.00 | 0.00 | 48,932.64 | | 48,932.64 |
| Clipson, Richard   ***-**-0874 | | | | | DOB: | | DOH: 10/1/2006 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,499.88 | 0.00 | 0.00 | 361.71 | 0.00 | 0.00 | 1,861.59 | 100 | 1,861.59 |
| Total Deferral | | 1,499.88 | 0.00 | 0.00 | 361.71 | 0.00 | 0.00 | 1,861.59 | | 1,861.59 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,528.89 | 0.00 | 0.00 | 33.06 | 0.00 | 0.00 | 1,561.95 | 20 | 47.30 |
| MATCHING AIA STOCK | | 1,124.91 | 0.00 | 0.00 | 271.28 | 0.00 | 0.00 | 1,396.19 | 20 | 279.24 |
| Total Match | | 2,653.80 | 0.00 | 0.00 | 304.34 | 0.00 | 0.00 | 2,958.14 | | 326.54 |
| Total of Account Balances: | | 4,153.68 | 0.00 | 0.00 | 666.05 | 0.00 | 0.00 | 4,819.73 | | 2,188.13 |
| Coady, J. Greg   ***-**-7543 | | | | | DOB: | | DOH: 5/1/2005 | | DOT: 4/15/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 4,534.36 | 0.00 | 0.00 | 108.80 | 0.00 | (4,643.16) | 0.00 | 100 | 0.00 |
| Total Deferral | | 4,534.36 | 0.00 | 0.00 | 108.80 | 0.00 | (4,643.16) | 0.00 | | 0.00 |
| Total of Account Balances: | | 4,534.36 | 0.00 | 0.00 | 108.80 | 0.00 | (4,643.16) | 0.00 | | 0.00 |
| Courtney, Shane   ***-**-2579 | | | | | DOB: | | DOH: 8/1/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 79 | 10,650.44 | 568.80 | 0.00 | 232.38 | (61.45) | 0.00 | 11,390.17 | 100 | 11,390.17 |
| DEFERRAL AIA STOCK | 21 | 1,450.16 | 151.20 | 0.00 | 354.20 | 61.45 | 0.00 | 2,017.01 | 100 | 2,017.01 |
| Total Deferral | | 12,100.60 | 720.00 | 0.00 | 586.58 | 0.00 | 0.00 | 13,407.18 | | 13,407.18 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 79 | 94.50 | 0.00 | 0.00 | 2.05 | (0.53) | 0.00 | 96.02 | 100 | 96.02 |
| EMPLOYER AIA STOCK | 21 | 15.91 | 0.00 | 0.00 | 3.84 | 0.53 | 0.00 | 20.28 | 100 | 20.28 |
| Total Employer | | 110.41 | 0.00 | 0.00 | 5.89 | 0.00 | 0.00 | 116.30 | | 116.30 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 79 | 3,573.28 | 0.00 | 0.00 | 77.39 | (19.79) | 0.00 | 3,630.88 | 100 | 3,630.88 |
| MATCHING AIA STOCK | 21 | 570.81 | 0.00 | 0.00 | 137.62 | 19.79 | 0.00 | 728.22 | 100 | 728.22 |
| Total Match | | 4,144.09 | 0.00 | 0.00 | 215.01 | 0.00 | 0.00 | 4,359.10 | | 4,359.10 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 44.58 | 0.00 | 0.00 | 0.96 | 0.00 | 0.00 | 45.54 | 100 | 45.54 |
| Total | | 44.58 | 0.00 | 0.00 | 0.96 | 0.00 | 0.00 | 45.54 | | 45.54 |
| Total of Account Balances: | | 16,399.68 | 720.00 | 0.00 | 808.44 | 0.00 | 0.00 | 17,928.12 | | 17,928.12 |

AIA00420

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Dible, Robert ***-**-1574 | | | | | DOB: | DOH: 10/1/2009 | | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 16,816.16 | 3,000.00 | 0.00 | 410.68 | 0.00 | 0.00 | 20,226.84 | 100 | 20,226.84 |
| Total Deferral | | 16,816.16 | 3,000.00 | 0.00 | 410.68 | 0.00 | 0.00 | 20,226.84 | | 20,226.84 |
| Total of Account Balances: | | 16,816.16 | 3,000.00 | 0.00 | 410.68 | 0.00 | 0.00 | 20,226.84 | | 20,226.84 |
| Duclos, JoLee ***-**-3006 | | | | | DOB: | DOH: 6/11/1990 | | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 54,980.32 | 4,286.04 | 0.00 | 1,207.52 | 961.14 | 0.00 | 61,435.02 | 100 | 61,435.02 |
| DEFERRAL AIA STOCK | | 2,141.73 | 0.00 | 0.00 | 516.39 | 331.62 | 0.00 | 2,989.74 | 100 | 2,989.74 |
| Total Deferral | | 57,122.05 | 4,286.04 | 0.00 | 1,723.91 | 1,292.76 | 0.00 | 64,424.76 | | 64,424.76 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 1,648.38 | 0.00 | 0.00 | 35.87 | 46.86 | 0.00 | 1,731.11 | 100 | 1,731.11 |
| EMPLOYER AIA STOCK | | 286.43 | 0.00 | 0.00 | 69.06 | 9.35 | 0.00 | 364.84 | 100 | 364.84 |
| Total Employer | | 1,934.81 | 0.00 | 0.00 | 104.93 | 56.21 | 0.00 | 2,095.95 | | 2,095.95 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 28,801.57 | 0.00 | 0.00 | 626.46 | 735.05 | 0.00 | 30,163.08 | 100 | 30,163.08 |
| MATCHING AIA STOCK | | 2,877.32 | 0.00 | 0.00 | 693.74 | 164.30 | 0.00 | 3,735.36 | 100 | 3,735.36 |
| Total Match | | 31,678.89 | 0.00 | 0.00 | 1,320.20 | 899.35 | 0.00 | 33,898.44 | | 33,898.44 |
| **Loan Account** | | | | | | | | | | |
| LOAN | | 6,035.90 | 0.00 | 0.00 | 241.39 | (2,248.32) | 0.00 | 4,028.97 | 100 | 4,028.97 |
| Total Loan | | 6,035.90 | 0.00 | 0.00 | 241.39 | (2,248.32) | 0.00 | 4,028.97 | | 4,028.97 |
| **Qualified Match** | | | | | | | | | | |
| MATCHING GENERAL | | 51.98 | 0.00 | 0.00 | 1.13 | 0.00 | 0.00 | 53.11 | 100 | 53.11 |
| Total | | 51.98 | 0.00 | 0.00 | 1.13 | 0.00 | 0.00 | 53.11 | | 53.11 |
| Total of Account Balances: | | 96,823.63 | 4,286.04 | 0.00 | 3,391.56 | 0.00 | 0.00 | 104,501.23 | | 104,501.23 |
| Freeman, Bryan ***-**-B777 | | | | | DOB: | DOH: 8/16/1982 | | DOT: | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 221,045.23 | 7,887.00 | 0.00 | 4,810.56 | (1,266.89) | 0.00 | 232,475.90 | 100 | 232,475.90 |
| DEFERRAL AIA STOCK | | 18,965.34 | 0.00 | 0.00 | 4,572.67 | 1,266.89 | 0.00 | 24,804.90 | 100 | 24,804.90 |
| Total Deferral | | 240,010.57 | 7,887.00 | 0.00 | 9,383.23 | 0.00 | 0.00 | 257,280.80 | | 257,280.80 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 49,780.06 | 0.00 | 0.00 | 1,078.08 | (275.19) | 0.00 | 50,582.95 | 100 | 50,582.95 |
| EMPLOYER AIA STOCK | | 8,571.33 | 0.00 | 0.00 | 2,066.61 | 275.19 | 0.00 | 10,913.13 | 100 | 10,913.13 |
| Total Employer | | 58,351.39 | 0.00 | 0.00 | 3,144.69 | 0.00 | 0.00 | 61,496.08 | | 61,496.08 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 112,075.83 | 0.00 | 0.00 | 2,427.19 | (621.42) | 0.00 | 113,881.60 | 100 | 113,881.60 |
| MATCHING AIA STOCK | | 16,404.68 | 0.00 | 0.00 | 3,955.28 | 621.42 | 0.00 | 20,981.38 | 100 | 20,981.38 |
| Total Match | | 128,480.51 | 0.00 | 0.00 | 6,382.47 | 0.00 | 0.00 | 134,862.98 | | 134,862.98 |
| **Qualified Match** | | | | | | | | | | |
| Q. MATCHING GENERAL | | 442.44 | 0.00 | 0.00 | 9.56 | 0.00 | 0.00 | 452.00 | 100 | 452.00 |
| Total | | 442.44 | 0.00 | 0.00 | 9.56 | 0.00 | 0.00 | 452.00 | | 452.00 |
| Total of Account Balances: | | 427,284.91 | 7,887.00 | 0.00 | 18,919.95 | 0.00 | 0.00 | 454,091.86 | | 454,091.86 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|

**CropUSA Insurance Agency**

Gordon, Aimee  \*\*\*-\*\*-6965  DOB: ▮  DOH: 12/30/2002  DOT:

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | 100 | 10,928.05 | 2,522.18 | 0.00 | 244.91 | 0.00 | 0.00 | 13,695.14 | 100 | 13,695.14 |
| Total Deferral | | 10,928.05 | 2,522.18 | 0.00 | 244.91 | 0.00 | 0.00 | 13,695.14 | | 13,695.14 |

401(k) Roth

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROTH GENERAL | 100 | 7,301.43 | 0.00 | 0.00 | 157.87 | 0.00 | 0.00 | 7,459.30 | 100 | 7,459.30 |
| Total Deferral | | 7,301.43 | 0.00 | 0.00 | 157.87 | 0.00 | 0.00 | 7,459.30 | | 7,459.30 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | 100 | 7,577.70 | 0.00 | 0.00 | 163.84 | 0.00 | 0.00 | 7,741.54 | 100 | 7,741.54 |
| Total Match | | 7,577.70 | 0.00 | 0.00 | 163.84 | 0.00 | 0.00 | 7,741.54 | | 7,741.54 |
| Total of Account Balances: | | 25,807.18 | 2,522.18 | 0.00 | 566.62 | 0.00 | 0.00 | 28,895.98 | | 28,895.98 |

Hillyard, Janice  \*\*\*-\*\*-7572  DOB: ▮  DOH: 10/1/2007  DOT:

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | | 9,874.81 | 2,537.26 | 0.00 | 210.86 | 1,828.29 | (1,536.55) | 12,914.67 | 100 | 12,914.67 |
| Total Deferral | | 9,874.81 | 2,537.26 | 0.00 | 210.86 | 1,828.29 | (1,536.55) | 12,914.67 | | 12,914.67 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | | 4,252.75 | 0.00 | 0.00 | 88.55 | 466.90 | (463.45) | 4,344.75 | 80 | 3,475.80 |
| Total Match | | 4,252.75 | 0.00 | 0.00 | 88.55 | 466.90 | (463.45) | 4,344.75 | | 3,475.80 |

Loan Account

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOAN | | 1,345.33 | 0.00 | 0.00 | 97.35 | (2,295.19) | 2,000.00 | 1,147.49 | 95 | 1,094.31 |
| Total Loan | | 1,345.33 | 0.00 | 0.00 | 97.35 | (2,295.19) | 2,000.00 | 1,147.49 | | 1,094.31 |
| Total of Account Balances: | | 15,472.89 | 2,537.26 | 0.00 | 396.76 | 0.00 | 0.00 | 18,406.91 | | 17,484.78 |

nme, Daniel  \*\*\*-\*\*-2674  DOB: ▮  DOH: 2/1/2005  DOT: 5/31/2006

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | | 577.46 | 0.00 | 0.00 | 12.48 | 0.00 | 0.00 | 589.94 | 100 | 589.94 |
| Total Deferral | | 577.46 | 0.00 | 0.00 | 12.48 | 0.00 | 0.00 | 589.94 | | 589.94 |
| Total of Account Balances: | | 577.46 | 0.00 | 0.00 | 12.48 | 0.00 | 0.00 | 589.94 | | 589.94 |

Lopp, Joseph  \*\*\*-\*\*-7137  DOB: ▮  DOH: 12/1/2008  DOT:

401(k) Pre-tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEFERRAL GENERAL | | 5,873.20 | 1,845.00 | 0.00 | 132.66 | 0.00 | 0.00 | 7,850.86 | 100 | 7,850.86 |
| Total Deferral | | 5,873.20 | 1,845.00 | 0.00 | 132.66 | 0.00 | 0.00 | 7,850.86 | | 7,850.86 |

Employer Match

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MATCHING GENERAL | | 631.00 | 0.00 | 0.00 | 13.64 | 0.00 | 0.00 | 644.64 | 60 | 386.78 |
| Total Match | | 631.00 | 0.00 | 0.00 | 13.64 | 0.00 | 0.00 | 644.64 | | 386.78 |
| Total of Account Balances: | | 6,504.20 | 1,845.00 | 0.00 | 146.30 | 0.00 | 0.00 | 8,495.50 | | 8,237.64 |

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| McFarland, Stephanie ***-**-3713 | | | | | DOB: | | DOH: 2/11/1991 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 8,211.12 | 480.00 | 0.00 | 179.29 | (47.90) | 0.00 | 8,822.51 | 100 | 8,822.51 |
| DEFERRAL AIA STOCK | | 612.32 | 0.00 | 0.00 | 147.64 | 47.90 | 0.00 | 807.86 | 100 | 807.86 |
| Total Deferral | | 8,823.44 | 480.00 | 0.00 | 326.93 | 0.00 | 0.00 | 9,630.37 | | 9,630.37 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 519.89 | 0.00 | 0.00 | 11.27 | (2.87) | 0.00 | 528.29 | 100 | 528.29 |
| EMPLOYER AIA STOCK | | 89.04 | 0.00 | 0.00 | 21.47 | 2.87 | 0.00 | 113.38 | 100 | 113.38 |
| Total Employer | | 608.93 | 0.00 | 0.00 | 32.74 | 0.00 | 0.00 | 641.67 | | 641.67 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 4,359.22 | 0.00 | 0.00 | 94.40 | (24.22) | 0.00 | 4,429.40 | 100 | 4,429.40 |
| MATCHING AIA STOCK | | 563.21 | 0.00 | 0.00 | 135.79 | 24.22 | 0.00 | 723.22 | 100 | 723.22 |
| Total Match | | 4,922.43 | 0.00 | 0.00 | 230.19 | 0.00 | 0.00 | 5,152.62 | | 5,152.62 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 14.84 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 15.15 | 100 | 15.15 |
| Total | | 14.84 | 0.00 | 0.00 | 0.31 | 0.00 | 0.00 | 15.15 | | 15.15 |
| Total of Account Balances: | | 14,369.64 | 480.00 | 0.00 | 590.17 | 0.00 | 0.00 | 15,439.81 | | 15,439.81 |
| Neumeier, John ***-**-4383 | | | | | DOB: | | DOH: 11/1/2008 | | DOT: 3/20/2012 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 12,780.61 | 1,500.00 | 0.00 | 299.87 | 0.00 | 0.00 | 14,580.48 | 100 | 14,580.48 |
| Total Deferral | | 12,780.61 | 1,500.00 | 0.00 | 299.87 | 0.00 | 0.00 | 14,580.48 | | 14,580.48 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 2,345.00 | 0.00 | 0.00 | 50.70 | 0.00 | 0.00 | 2,395.70 | 40 | 958.28 |
| Total Match | | 2,345.00 | 0.00 | 0.00 | 50.70 | 0.00 | 0.00 | 2,395.70 | | 958.28 |
| Total of Account Balances: | | 15,125.61 | 1,500.00 | 0.00 | 350.57 | 0.00 | 0.00 | 16,976.18 | | 15,538.76 |
| Ravary, Carol ***-**-0549 | | | | | DOB: | | DOH: 11/3/1982 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 34,474.76 | 0.00 | 0.00 | 746.60 | (191.73) | 0.00 | 35,029.63 | 100 | 35,029.63 |
| DEFERRAL AIA STOCK | | 4,114.27 | 0.00 | 0.00 | 991.98 | 191.73 | 0.00 | 5,297.98 | 100 | 5,297.98 |
| Total Deferral | | 38,589.03 | 0.00 | 0.00 | 1,738.58 | 0.00 | 0.00 | 40,327.61 | | 40,327.61 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 27,704.12 | 0.00 | 0.00 | 599.98 | (153.13) | 0.00 | 28,150.97 | 100 | 28,150.97 |
| EMPLOYER AIA STOCK | | 4,813.79 | 0.00 | 0.00 | 1,160.64 | 153.13 | 0.00 | 6,127.56 | 100 | 6,127.56 |
| Total Employer | | 32,517.91 | 0.00 | 0.00 | 1,760.62 | 0.00 | 0.00 | 34,278.53 | | 34,278.53 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 30,243.12 | 0.00 | 0.00 | 654.96 | (167.94) | 0.00 | 30,730.14 | 100 | 30,730.14 |
| MATCHING AIA STOCK | | 4,045.44 | 0.00 | 0.00 | 975.38 | 167.94 | 0.00 | 5,188.76 | 100 | 5,188.76 |
| Total Match | | 34,288.56 | 0.00 | 0.00 | 1,630.34 | 0.00 | 0.00 | 35,918.90 | | 35,918.90 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 37.16 | 0.00 | 0.00 | 0.81 | 0.00 | 0.00 | 37.97 | 100 | 37.97 |
| Total | | 37.16 | 0.00 | 0.00 | 0.81 | 0.00 | 0.00 | 37.97 | | 37.97 |
| Total of Account Balances: | | 105,432.66 | 0.00 | 0.00 | 5,130.35 | 0.00 | 0.00 | 110,563.01 | | 110,563.01 |

AIA00423

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Sarbacher, Darlene  ***-**-5036 | | | | | DOB: | DOH: 4/12/1982 | DOT: 6/15/2009 | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 12,130.91 | 0.00 | 0.00 | 2,925.47 | 0.00 | 0.00 | 15,056.38 | 100 | 15,056.38 |
| Total Deferral | | 12,130.91 | 0.00 | 0.00 | 2,925.47 | 0.00 | 0.00 | 15,056.38 | | 15,056.38 |
| After-Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 579.51 | 0.00 | 0.00 | 139.75 | 0.00 | 0.00 | 719.26 | 100 | 719.26 |
| Total After Tax | | 579.51 | 0.00 | 0.00 | 139.75 | 0.00 | 0.00 | 719.26 | | 719.26 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 5,475.89 | 0.00 | 0.00 | 1,320.56 | 0.00 | 0.00 | 6,796.45 | 100 | 6,796.45 |
| Total Employer | | 5,475.89 | 0.00 | 0.00 | 1,320.56 | 0.00 | 0.00 | 6,796.45 | | 6,796.45 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 11,210.68 | 0.00 | 0.00 | 2,703.55 | 0.00 | 0.00 | 13,914.23 | 100 | 13,914.23 |
| Total Match | | 11,210.68 | 0.00 | 0.00 | 2,703.55 | 0.00 | 0.00 | 13,914.23 | | 13,914.23 |
| Total of Account Balances: | | 29,396.99 | 0.00 | 0.00 | 7,089.33 | 0.00 | 0.00 | 36,486.32 | | 36,486.32 |
| Spindler, Don  ***-**-1893 | | | | | DOB: | DOH: 3/23/2005 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 5,783.40 | 703.44 | 0.00 | 127.16 | 0.00 | 0.00 | 6,614.00 | 100 | 6,614.00 |
| Total Deferral | | 5,783.40 | 703.44 | 0.00 | 127.16 | 0.00 | 0.00 | 6,614.00 | | 6,614.00 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,804.65 | 0.00 | 0.00 | 82.26 | 0.00 | 0.00 | 3,886.91 | 100 | 3,886.91 |
| Total Match | | 3,804.65 | 0.00 | 0.00 | 82.26 | 0.00 | 0.00 | 3,886.91 | | 3,886.91 |
| Total of Account Balances: | | 9,588.05 | 703.44 | 0.00 | 209.42 | 0.00 | 0.00 | 10,500.91 | | 10,500.91 |
| ...tor, John  ***-**-1438 | | | | | DOB: | DOH: 11/1/1976 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 62,423.31 | 22,500.00 | 0.00 | 1,432.53 | 3,515.87 | 0.00 | 89,871.71 | 100 | 89,871.71 |
| DEFERRAL DIRECTED | | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 | 100 | 330,352.87 |
| DEFERRAL AIA STOCK | | 55,149.31 | 0.00 | 0.00 | 13,296.88 | 426.86 | 0.00 | 68,873.05 | 100 | 68,873.05 |
| Total Deferral | | 447,925.49 | 22,500.00 | 0.00 | 14,729.41 | 3,942.73 | 0.00 | 489,097.63 | | 489,097.63 |
| After-Tax Account | | | | | | | | | | |
| EE VOLUNTARY DIRECTED | | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 | 100 | 46,509.96 |
| EE MANDATORY GENERAL | 100 | 1,164.55 | 0.00 | 0.00 | 25.28 | (0.88) | 0.00 | 1,188.95 | 100 | 1,188.95 |
| EE MANDATORY AIA STOCK | | 8,940.45 | 0.00 | 0.00 | 2,155.60 | 0.88 | 0.00 | 11,096.93 | 100 | 11,096.93 |
| Total After Tax | | 56,614.96 | 0.00 | 0.00 | 2,180.88 | 0.00 | 0.00 | 58,795.84 | | 58,795.84 |
| AfterTax Account | | | | | | | | | | |
| EE VOLUNTARY GENERAL | 100 | 36.88 | 0.00 | 0.00 | 0.80 | (0.03) | 0.00 | 37.65 | 100 | 37.65 |
| EE VOLUNTARY AIA STOCK | | 279.85 | 0.00 | 0.00 | 67.47 | 0.03 | 0.00 | 347.35 | 100 | 347.35 |
| EE MANDATORY DIRECTED | | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 | 100 | 1,472.06 |
| Total After Tax | | 1,788.79 | 0.00 | 0.00 | 68.27 | 0.00 | 0.00 | 1,857.06 | | 1,857.06 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 6,577.76 | 0.00 | 0.00 | 150.25 | 2,440.77 | 0.00 | 9,168.78 | 100 | 9,168.78 |
| EMPLOYER DIRECTED | | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 | 100 | 257,542.38 |
| EMPLOYER AIA STOCK | | 58,889.95 | 0.00 | 0.00 | 14,198.78 | 9.84 | 0.00 | 73,098.57 | 100 | 73,098.57 |
| Total Employer | | 323,010.09 | 0.00 | 0.00 | 14,349.03 | 2,450.61 | 0.00 | 339,809.73 | | 339,809.73 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 12,409.87 | 0.00 | 0.00 | 277.96 | 2,897.20 | 0.00 | 15,585.03 | 100 | 15,585.03 |
| MATCHING DIRECTED | | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 | 100 | 168,161.68 |
| MATCHING AIA STOCK | | 35,238.17 | 0.00 | 0.00 | 8,496.17 | 59.86 | 0.00 | 43,794.20 | 100 | 43,794.20 |
| Total Match | | 215,809.72 | 0.00 | 0.00 | 8,774.13 | 2,957.06 | 0.00 | 227,540.91 | | 227,540.91 |
| Loan Account | | | | | | | | | | |
| LOAN | | 9,281.14 | 0.00 | 0.00 | 457.78 | (9,350.40) | 0.00 | 388.52 | 100 | 388.52 |
| Total Loan | | 9,281.14 | 0.00 | 0.00 | 457.78 | (9,350.40) | 0.00 | 388.52 | | 388.52 |
| Total of Account Balances: | | 1,054,430.19 | 22,500.00 | 0.00 | 40,559.50 | 0.00 | 0.00 | 1,117,489.69 | | 1,117,489.69 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2012 to 12/31/2012

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| Taylor, Jud ***-**-1820 | | | | | DOB: | DOH: 3/16/2005 | DOT: 12/31/2008 | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,478.66 | 0.00 | 0.00 | 356.59 | 0.00 | 0.00 | 1,835.25 | 100 | 1,835.25 |
| Total Deferral | | 1,478.66 | 0.00 | 0.00 | 356.59 | 0.00 | 0.00 | 1,835.25 | | 1,835.25 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 75.54 | 0.00 | 0.00 | 18.22 | 0.00 | 0.00 | 93.76 | 100 | 93.76 |
| Total Employer | | 75.54 | 0.00 | 0.00 | 18.22 | 0.00 | 0.00 | 93.76 | | 93.76 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 706.70 | 0.00 | 0.00 | 170.42 | 0.00 | 0.00 | 877.12 | 100 | 877.12 |
| Total Match | | 706.70 | 0.00 | 0.00 | 170.42 | 0.00 | 0.00 | 877.12 | | 877.12 |
| Total of Account Balances: | | 2,260.90 | 0.00 | 0.00 | 545.23 | 0.00 | 0.00 | 2,806.13 | | 2,806.13 |
| Valliant, Carol ***-**-4324 | | | | | DOB: | DOH: 12/5/1983 | DOT: 5/31/2010 | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 16,525.09 | 0.00 | 0.00 | 3,985.17 | 0.00 | 0.00 | 20,510.26 | 100 | 20,510.26 |
| Total Deferral | | 16,525.09 | 0.00 | 0.00 | 3,985.17 | 0.00 | 0.00 | 20,510.26 | | 20,510.26 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 10,091.54 | 0.00 | 0.00 | 2,433.66 | 0.00 | 0.00 | 12,525.20 | 100 | 12,525.20 |
| Total Employer | | 10,091.54 | 0.00 | 0.00 | 2,433.66 | 0.00 | 0.00 | 12,525.20 | | 12,525.20 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 13,232.44 | 0.00 | 0.00 | 3,191.11 | 0.00 | 0.00 | 16,423.55 | 100 | 16,423.55 |
| Total Match | | 13,232.44 | 0.00 | 0.00 | 3,191.11 | 0.00 | 0.00 | 16,423.55 | | 16,423.55 |
| Total of Account Balances: | | 39,849.07 | 0.00 | 0.00 | 9,609.94 | 0.00 | 0.00 | 49,459.01 | | 49,459.01 |
| ...sner, Diane ***-**-3667 | | | | | DOB: | DOH: 4/21/1986 | DOT: | | | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 95 | 35,401.05 | 1,140.00 | 0.00 | 780.01 | 3,043.26 | 0.00 | 40,364.32 | 100 | 40,364.32 |
| DEFERRAL AIA STOCK | 5 | 3,338.43 | 60.00 | 0.00 | 806.73 | 215.75 | 0.00 | 4,420.91 | 100 | 4,420.91 |
| Total Deferral | | 38,739.48 | 1,200.00 | 0.00 | 1,586.74 | 3,259.01 | 0.00 | 44,785.23 | | 44,785.23 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 5,144.35 | 0.00 | 0.00 | 113.46 | 643.19 | 0.00 | 5,901.00 | 100 | 5,901.00 |
| EMPLOYER AIA STOCK | | 1,118.79 | 0.00 | 0.00 | 269.75 | 31.09 | 0.00 | 1,419.63 | 100 | 1,419.63 |
| Total Employer | | 6,263.14 | 0.00 | 0.00 | 383.21 | 674.28 | 0.00 | 7,320.63 | | 7,320.63 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 23,885.39 | 0.00 | 0.00 | 524.44 | 2,217.01 | 0.00 | 26,626.84 | 100 | 26,626.84 |
| MATCHING AIA STOCK | | 2,368.72 | 0.00 | 0.00 | 571.11 | 142.98 | 0.00 | 3,082.81 | 100 | 3,082.81 |
| Total Match | | 26,254.11 | 0.00 | 0.00 | 1,095.55 | 2,359.99 | 0.00 | 29,709.65 | | 29,709.65 |
| Loan Account | | | | | | | | | | |
| LOAN | | 16,438.95 | 0.00 | 0.00 | 653.53 | (6,293.28) | 0.00 | 10,799.20 | 100 | 10,799.22 |
| Total Loan | | 16,438.95 | 0.00 | 0.00 | 653.53 | (6,293.28) | 0.00 | 10,799.20 | | 10,799.22 |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 74.26 | 0.00 | 0.00 | 1.61 | 0.00 | 0.00 | 75.87 | 100 | 75.87 |
| Total | | 74.26 | 0.00 | 0.00 | 1.61 | 0.00 | 0.00 | 75.87 | | 75.87 |
| Total of Account Balances: | | 87,769.94 | 1,200.00 | 0.00 | 3,720.64 | 0.00 | 0.00 | 92,690.58 | | 92,690.60 |
| Division Total: | | 2,070,945.70 | 50,380.92 | 0.00 | 99,091.51 | 0.00 | (4,643.16) | 2,215,774.97 | | 2,207,635.70 |
| Grand Total Account Balances: | | 2,321,365.20 | 50,380.92 | 0.00 | 154,529.22 | 0.00 | (9,520.74) | 2,516,754.60 | | 2,508,615.33 |

AIA00425

# Plan Grand Totals

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/12 to 12/31/12

## Totals by Source

Source Type / Investment Option

| | Beginning Balance | Contri-butions | Forfeitures | Gain/ Loss | Transfers | Ln Proceeds/ Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | | |
| AIA STOCK | 194,133.35 | 211.20 | 0.00 | 46,818.38 | 2,830.94 | (1,456.73) | 242,537.14 | |
| Directed | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 | |
| Pooled Investment Fund | 554,669.70 | 50,169.72 | 0.00 | 12,256.00 | 10,905.78 | (7,239.38) | 620,761.82 | |
| Total Deferral | 1,079,155.92 | 50,380.92 | 0.00 | 59,074.38 | 13,736.72 | (8,696.11) | 1,193,651.83 | 1,193,651.83 |
| | | | | | | | | |
| **401(k) Roth** | | | | | | | | |
| Pooled Investment Fund | 7,301.43 | 0.00 | 0.00 | 157.87 | 0.00 | 0.00 | 7,459.30 | |
| Total Deferral | 7,301.43 | 0.00 | 0.00 | 157.87 | 0.00 | 0.00 | 7,459.30 | 7,459.30 |
| | | | | | | | | |
| **After-Tax Account** | | | | | | | | |
| AIA STOCK | 21,940.88 | 0.00 | 0.00 | 5,290.75 | 0.88 | (237.44) | 26,995.07 | |
| Directed | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 | |
| Pooled Investment Fund | 1,164.55 | 0.00 | 0.00 | 25.28 | (0.88) | 0.00 | 1,188.95 | |
| Total After Tax | 69,615.39 | 0.00 | 0.00 | 5,316.03 | 0.00 | (237.44) | 74,693.98 | 74,693.98 |
| | | | | | | | | |
| **AfterTax Account** | | | | | | | | |
| AIA STOCK | 1,484.89 | 0.00 | 0.00 | 358.08 | 0.03 | (54.77) | 1,788.23 | |
| Directed | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 | |
| Pooled Investment Fund | 36.88 | 0.00 | 0.00 | 0.80 | (0.03) | 0.00 | 37.65 | |
| Total After Tax | 2,993.83 | 0.00 | 0.00 | 358.88 | 0.00 | (54.77) | 3,297.94 | 3,297.94 |
| | | | | | | | | |
| **Employer Account** | | | | | | | | |
| AIA STOCK | 160,264.29 | 0.00 | 0.00 | 38,645.24 | 485.28 | (1,480.63) | 197,914.18 | |
| Directed | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 | |
| Pooled Investment Fund | 92,129.78 | 0.00 | 0.00 | 2,005.29 | 2,695.82 | 0.00 | 96,830.89 | |
| Total Employer | 509,936.45 | 0.00 | 0.00 | 40,650.53 | 3,181.10 | (1,480.63) | 552,287.45 | 552,287.45 |
| | | | | | | | | |
| **Employer Match** | | | | | | | | |
| AIA STOCK | 170,701.59 | 0.00 | 0.00 | 41,162.55 | 1,349.25 | (1,648.01) | 211,565.38 | |
| Directed | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 | |
| Pooled Investment Fund | 266,892.50 | 0.00 | 0.00 | 5,798.52 | 6,585.93 | (803.78) | 278,473.17 | |
| Total Match | 605,755.77 | 0.00 | 0.00 | 46,961.07 | 7,935.18 | (2,451.79) | 658,200.23 | 650,084.76 |
| | | | | | | | | |
| **Loan Account** | | | | | | | | |
| Loan | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | |
| Total Loan | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | 26,436.74 |
| | | | | | | | | |
| **Qualified Match** | | | | | | | | |
| Pooled Investment Fund | 688.46 | 0.00 | 0.00 | 14.87 | 0.00 | 0.00 | 703.33 | |
| Total | 688.46 | 0.00 | 0.00 | 14.87 | 0.00 | 0.00 | 703.33 | 703.33 |

AIA00426

| | Beginning Balance | Contri-butions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|

## Totals by Fund

*Investment Option / Source Type*

### AIA STOCK

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Employer Account | 160,264.29 | 0.00 | 0.00 | 38,645.24 | 485.28 | (1,480.63) | 197,914.18 | 197,914.18 |
| 401(k) Pre-tax | 194,133.35 | 211.20 | 0.00 | 46,818.38 | 2,830.94 | (1,456.73) | 242,537.14 | 242,537.14 |
| 401(k) Roth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| After-Tax Account | 21,940.88 | 0.00 | 0.00 | 5,290.75 | 0.88 | (237.44) | 26,995.07 | 26,995.07 |
| AfterTax Account | 1,484.89 | 0.00 | 0.00 | 358.08 | 0.03 | (54.77) | 1,788.23 | 1,788.23 |
| Employer Match | 170,701.59 | 0.00 | 0.00 | 41,162.55 | 1,349.25 | (1,648.01) | 211,565.38 | 210,448.43 |
| Rollover Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investment Total | 548,525.00 | 211.20 | 0.00 | 132,275.00 | 4,666.38 | (4,877.58) | 680,800.00 | 679,683.05 |

### Directed

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Employer Account | 257,542.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257,542.38 | 257,542.38 |
| 401(k) Pre-tax | 330,352.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 330,352.87 | 330,352.87 |
| 401(k) Roth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| After-Tax Account | 46,509.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,509.96 | 46,509.96 |
| AfterTax Account | 1,472.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,472.06 | 1,472.06 |
| Employer Match | 168,161.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 168,161.68 | 168,161.68 |
| Investment Total | 804,038.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,038.95 | 804,038.95 |

### Pooled Investment Fund

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Employer Account | 92,129.78 | 0.00 | 0.00 | 2,005.29 | 2,695.82 | 0.00 | 96,830.89 | 96,830.89 |
| 401(k) Pre-tax | 554,669.70 | 50,169.72 | 0.00 | 12,256.00 | 10,905.78 | (7,239.38) | 620,761.82 | 620,761.82 |
| 401(k) Roth | 7,301.43 | 0.00 | 0.00 | 157.87 | 0.00 | 0.00 | 7,459.30 | 7,459.30 |
| After-Tax Account | 1,164.55 | 0.00 | 0.00 | 25.28 | (0.88) | 0.00 | 1,188.95 | 1,188.95 |
| AfterTax Account | 36.88 | 0.00 | 0.00 | 0.80 | (0.03) | 0.00 | 37.65 | 37.65 |
| Employer Match | 266,892.50 | 0.00 | 0.00 | 5,798.52 | 6,585.93 | (803.78) | 278,473.17 | 271,474.65 |
| Qualified Match | 688.46 | 0.00 | 0.00 | 14.87 | 0.00 | 0.00 | 703.33 | 703.33 |
| Rollover Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investment Total | 922,883.30 | 50,169.72 | 0.00 | 20,258.63 | 20,186.62 | (8,043.16) | 1,005,455.11 | 998,456.59 |

### Loan

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Loan Account | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | 26,436.74 |
| Investment Total | 45,917.95 | 0.00 | 0.00 | 1,995.59 | (24,853.00) | 3,400.00 | 26,460.54 | 26,436.74 |

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Process/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Plan Totals | 2,321,365.20 | 50,380.92 | 0.00 | 154,529.22 | 0.00 | (9,520.74) | 2,516,754.60 | 2,508,615.33 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $25,681.72 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $2,542,436.32 |

AIA00427

# Census Verification

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2012 to 12/31/2012

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| ***-**-3850 | Abel, Teresa | | 4/09/2001 | 10/01/2001 | Termination date | 05/14/2002 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1746 | Adams, Sean | | 4/11/2011 | 10/01/2011 | Hired - Original | | $24,949.92 | 2,080 | 2 | Active |
| ***-**-9253 | Anderson, Alexander | | 12/16/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3943 | Auker, Donald | | 1/11/2007 | | Termination date | 02/28/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-1145 | BALL, CAROLINE JANE | | 3/25/1991 | 07/01/1992 | Termination date | 07/08/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| ***-**-5600 | Berquist, Kimberly | | 5/30/2000 | 10/01/2000 | Termination date | 03/18/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2404 | Bode, Bradford | | 8/01/2007 | | Termination date | 10/24/2007 | $0.00 | 0 | 1 | Ineligible - Service Requirement |
| ***-**-2183 | Bren, Aaron | | 8/27/2003 | 01/01/2004 | Termination date | 01/28/2004 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-4810 | Carrasco, Frank | | 12/11/2006 | | Termination date | 01/31/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-9685 | Cosby, Ian | | 3/27/2000 | 07/01/2001 | Termination date | 03/15/2002 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-8828 | Deeney, Dawna | | 6/24/1992 | 07/01/1993 | Termination date | 02/27/2001 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-7108 | Derryberry, Valerie | | 2/01/2007 | | Termination date | 05/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-8331 | Ellis, Krista | | 10/20/1997 | 07/01/1991 | Termination date | 12/16/2002 | $0.00 | 0 | 9 | Inactive - Employment Status |
| ***-**-1055 | Ells, Kimberly | | 8/18/1997 | 07/01/1999 | Termination date | 12/01/2003 | $0.00 | 0 | 6 | Inactive - Employment Status |
| ***-**-6861 | Ferriss, Linda | | 5/13/1991 | 07/01/1992 | Termination date | 09/12/1995 | $0.00 | 0 | 5 | Inactive - Employment Status |
| ***-**-6783 | Frizzell, Aaron | | 7/07/1999 | 01/01/2000 | Termination date | 09/08/2003 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-1097 | Gibbons, Cathy | | 3/25/1991 | 07/01/1992 | Termination date | 11/01/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-2553 | Helwig, Loretta | | 10/15/2004 | 04/01/2005 | Termination date | 06/15/2005 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-3680 | Henderson, Shelly | | 9/27/1982 | 01/01/1984 | Termination date | 09/15/2003 | $0.00 | 0 | 10 | Inactive - Employment Status |
| ***-**-5570 | Hermann, Traci | | 6/21/1982 | 07/01/1983 | Termination date | 08/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-8062 | Hohnstein, Edward | | 1/16/2007 | | Termination date | 03/15/2007 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-0307 | Hostetler, Lee Ann | | 5/18/1976 | 07/01/1978 | Termination date | 05/07/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-4679 | Jarmin, Deann | | 2/07/2005 | 07/01/2005 | Termination date | 10/31/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-4687 | Jeppsen, James | | 8/17/1992 | 01/01/1994 | Termination date | 03/22/1996 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-8077 | Johnson, Frank | | 8/06/1990 | 01/01/1992 | Termination date | 03/15/2005 | $0.00 | 0 | 10 | Inactive - Employment Status |
| ***-**-7961 | Johnson, Taylor | | 11/29/2004 | | Termination date | 12/15/2004 | $0.00 | 0 | 0 | Ineligible - Age Requirement |
| ***-**-5723 | Jones, Michael W | | 6/24/2002 | 10/01/2002 | Termination date | 03/23/2004 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9291 | Kime, Nancy | | 11/16/1987 | 01/01/1989 | Termination date | 05/05/1995 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-1086 | Light, Kerry | | 2/24/2000 | 01/01/1996 | Termination date | 07/27/2001 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2802 | Mason, Kristine | | 4/06/1992 | 07/01/1993 | Termination date | 07/27/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-9417 | Nichols, Shelby | | 1/31/2005 | 07/01/2005 | Termination date | 08/15/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1493 | Nordhagen, Mary | | 7/01/1987 | 07/01/1988 | Termination date | 06/15/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-0948 | Peer, Donna | | 1/28/1991 | 07/01/1992 | Termination date | 09/21/2000 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-1827 | Reisdorph, Pam | | 7/01/1982 | 07/01/1983 | Termination date | 12/31/2001 | $0.00 | 0 | 7 | Inactive - Employment Status |
| ***-**-4870 | Scarbetti, Thomas | | 3/30/2011 | 07/01/2011 | Hired - Original | | $80,871.12 | 2,080 | 2 | Active |

AIA00428

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2012 to 12/31/2012

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| ***-**-7525 | Schrette, Paul | | 2/01/1998 | 07/01/1999 | Termination date | 04/30/2002 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-5351 | Taylor, Clayton | | 3/01/2000 | | Termination date | 12/31/2000 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-1732 | Taylor, Jay | | 5/14/1990 | 07/01/1991 | Termination date | 07/15/2005 | $0.00 | 0 | 12 | Inactive - Employment Status |
| ***-**-1733 | Taylor, Jordan | | 3/05/2000 | 07/01/2002 | Termination date | 12/31/2003 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-4135 | Taylor, Reed J. | | 1/01/1970 | 01/01/1978 | Termination date | 12/31/2001 | $0.00 | 0 | 8 | Inactive - Employment Status |
| ***-**-4262 | Taylor, Tarina R | | 1/01/2009 | | Hired - Original | | $0.00 | 0 | 0 | Ineligible - QDRO Recipient |
| ***-**-3667 | Thompson, Randy | | 1/15/2001 | 07/01/2005 | Termination date | 12/19/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-8614 | Velasco, Stephanie | | 1/04/2007 | | Termination date | 06/25/2007 | $0.00 | 0 | 1 | Ineligible - Service Requirement |
| ***-**-3143 | Wilponen, Brett | | 6/21/2012 | 10/01/2012 | Hired - Original | | $4,107.50 | 411 | 0 | Active |
| ***-**-6199 | Zwhalen, Jason | | 4/18/2011 | 07/01/2012 | Hired - Original | | $43,250.00 | 2,080 | 3 | Active |
| | Total Division Compensation: | | | | | | $153,178.54 | | | |
| **AIA Insurance Inc** | | | | | | | | | | |
| ***-**-6092 | Cline, Robert | | 9/01/1981 | 01/01/1983 | Termination date | 04/30/2008 | $0.00 | 0 | 14 | Inactive - Employment Status |
| ***-**-8665 | Hofer, Cheryl | | 11/05/2001 | 07/01/2002 | Termination date | 12/31/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-5266 | McNabb, Marcus | | 7/19/2004 | 01/01/2005 | Termination date | 05/19/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-8169 | Roberts, Dan | | 5/01/1996 | 07/01/1997 | Termination date | 04/30/2008 | $0.00 | 0 | 12 | Inactive - Employment Status |
| | Total Division Compensation: | | | | | | $0.00 | | | |

AIA00429

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2012 to 12/31/2012

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| **CropUSA Insurance Agency** | | | | | | | | | | |
| ***-**-6058 | Adams, Misty | | 11/01/2006 | 04/01/2007 | Hired - Original | | $68,084.94 | 2,080 | 6 | Active |
| ***-**-3974 | Anderson, Holly J. | | 11/01/2006 | 04/01/2007 | Termination date | 09/24/2007 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7169 | Ausman, Susan | | 6/29/1987 | 07/01/1988 | Termination date | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-0926 | Baker, Lynn | | 6/01/2007 | 10/01/2007 | Termination date | 04/30/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7591 | Benish, Lorne | | 2/01/2007 | 07/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-8007 | Bennett, Diane | | 6/16/1986 | 01/01/1988 | Hired - Original | | $38,535.51 | 2,080 | 18 | Active |
| ***-**-0315 | Berry, N. Scott | | 8/15/2006 | 01/01/2007 | Termination date | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-5650 | Bigger, Shelly | | 4/28/2008 | | Termination date | 09/05/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-7305 | Bogar, Duane | | 11/01/2006 | 04/01/2007 | Termination date | 04/30/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-9393 | Cleveland, Cori | | 7/27/1992 | 01/01/1994 | Hired - Original | | $36,021.75 | 2,080 | 18 | Active |
| ***-**-0382 | Clipson, Christopher | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-0874 | Clipson, Richard | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-7543 | Coady, J. Greg | | 5/01/2005 | 10/01/2005 | Termination date | 04/15/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-2579 | Courtney, Shane | | 8/01/1992 | 01/01/1994 | Hired - Original | | $55,941.59 | 2,080 | 19 | Active |
| ***-**-7014 | Deetjen, Christopher | | 8/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-1574 | Dible, Robert | | 10/01/2009 | 01/01/2010 | Hired - Original | | $60,079.20 | 2,080 | 3 | Active |
| ***-**-7425 | Dressman, Carla | | 5/01/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3006 | Duclos, JoLee | | 6/11/1990 | 07/01/1991 | Hired - Original | | $61,590.30 | 2,080 | 19 | Active |
| ***-**-2791 | Dudley, Ashlee | | 1/31/2005 | 07/01/2005 | Termination date | 12/31/2006 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-3522 | Fiskland, Edward | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-6014 | Flitton, Linda J. | | 9/17/2007 | 01/01/2008 | Termination date | 04/11/2011 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-6724 | Foucalt, Dennis | | 11/28/2005 | 04/01/2006 | Termination date | 01/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-8777 | Freeman, Bryan | | 8/16/1982 | 01/01/1984 | Hired - Original | | $71,959.44 | 2,080 | 19 | Active |
| ***-**-8196 | Gasser, Dan | | 5/16/2006 | 10/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-0204 | Ginie, Stephan M. | | 4/01/2005 | 07/01/2005 | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-2894 | Goods, Kenneth | | 10/18/1999 | 04/01/2000 | Hired - Original | | $63,805.65 | 2,080 | 12 | Active |
| ***-**-6965 | Gordon, Aimee | | 12/30/2002 | 04/01/2003 | Hired - Original | | $42,036.45 | 2,080 | 10 | Active |
| ***-**-9638 | Hanna, Martin | | 10/01/2006 | 01/01/2007 | Termination date | 05/31/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-3676 | Hill, Grady | | 6/05/2006 | 10/01/2006 | Termination date | 08/16/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7572 | Hillyard, Janice | | 10/01/2007 | 01/01/2008 | Hired - Original | | $42,287.69 | 2,080 | 5 | Active |
| ***-**-6957 | Hoover, Craig | | 6/25/2007 | 10/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-2910 | Hover, John | | 2/01/2006 | 07/01/2006 | Termination date | 11/17/2005 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9758 | Hutton, Donald | | 5/20/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-1250 | Jansonius, LeWayne | | 1/09/2008 | 07/01/2008 | Termination date | 12/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-5590 | Johnson, Fred | | 11/01/2008 | 04/01/2009 | Termination date | 08/15/2010 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4371 | Karpisek, Ronnie J. | | 10/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-2674 | Klemme, Daniel | | 2/01/2005 | 07/01/2005 | Termination date | 05/31/2006 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-4784 | Knodell, Kimberly A. | | 9/16/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7882 | Lamb, Jeffrey P. | | 2/15/2005 | 07/01/2005 | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-0338 | Loe, Ashleigh | | 5/19/2008 | | Termination date | 08/31/2008 | $0.00 | 0 | 0 | Ineligible - Age Requirement |

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2012 to 12/31/2012

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| CropUSA Insurance Agency | | | | | | | | | | |
| ***-**-2653 | Loe, Lisa D. | | 7/17/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-7137 | Lopp, Joseph | | 12/01/2008 | 04/01/2009 | Hired - Original | | $61,512.00 | 2,080 | 4 | Active |
| ***-**-3292 | Luthi, Ron | | 8/01/2007 | 01/01/2008 | Termination date | 04/01/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-0628 | Maki, Ronald E. | | 2/15/2005 | 04/01/2005 | Termination date | 08/31/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-6440 | McBee, Patricia | | 12/01/2005 | | Termination date | 02/15/2006 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-3713 | McFarland, Stephanie | | 2/11/1991 | 07/01/1992 | Hired - Original | | $28,785.44 | 2,080 | 19 | Active |
| ***-**-5494 | McIntosh, Allen | | 8/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-7757 | Meyer, Chris | | 5/01/2007 | 10/01/2007 | Termination date | 02/15/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-8425 | Mongeau, Jay D. | | 10/01/2006 | 01/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-0987 | Monson, Wayne | | 2/01/2010 | | Termination date | 05/15/2010 | $0.00 | 0 | 0 | Ineligible - Service Requirement |
| ***-**-5379 | Murdock, Ray | | 1/15/2005 | 07/01/2005 | Termination date | 07/06/2007 | $0.00 | 0 | 3 | Inactive - Employment Status |
| ***-**-4383 | Neumeier, John | | 11/01/2008 | 04/01/2009 | Termination date | 03/20/2012 | $30,182.83 | 456 | 3 | Inactive - Employment Status |
| ***-**-0110 | Ney, Jerald | | 8/01/2007 | 01/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-8290 | Petersen, Garneda | | 11/01/2004 | 04/01/2005 | Termination date | 02/05/2007 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4848 | Petersen, Kent | | 1/02/2003 | 04/01/2003 | Termination date | 08/31/2008 | $0.00 | 0 | 6 | Inactive - Employment Status |
| ***-**-0283 | Prado, Lisa | | 3/16/2005 | 04/01/2005 | Termination date | 01/15/2009 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-6595 | Prososki, John | | 1/01/2004 | 01/01/2007 | Termination date | 06/01/2008 | $0.00 | 0 | 4 | Inactive - Employment Status |
| ***-**-0549 | Ravary, Carol | | 11/03/1982 | 01/01/1984 | Hired - Original | | $32,920.02 | 2,080 | 19 | Active |
| ***-**-5506 | Rigney, Cathy | | 10/01/2001 | 07/01/2002 | Termination date | 09/03/2008 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-5036 | Sarbacher, Darlene | | 4/12/1982 | 07/01/1983 | Termination date | 06/15/2009 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-3678 | Sinclair, Becky | | 10/01/2006 | 01/01/2007 | Termination date | 04/15/2007 | $0.00 | 0 | 0 | Inactive - Employment Status |
| ***-**-1893 | Spindler, Don | | 3/23/2004 | 07/01/2005 | Hired - Original | | $11,724.00 | 1,040 | 8 | Active |
| ***-**-2671 | Stradley, Bruce T. | | 6/01/2007 | 10/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-9993 | Stringer, James | | 12/01/2006 | 04/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-9906 | Stueve, Brady J. | | 2/15/2007 | 07/01/2007 | Termination date | 04/04/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-1438 | Taylor, John | | 11/01/1976 | 01/01/1978 | Hired - Original | | $402,640.52 | 2,080 | 19 | Active |
| ***-**-1820 | Taylor, Jud | | 3/16/2005 | 01/01/1993 | Termination date | 12/31/2008 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-2001 | Umscheid, Jennifer | | 2/01/2007 | 07/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-4324 | Valliant, Carol | | 12/05/1983 | 01/01/1985 | Termination date | 05/31/2010 | $0.00 | 0 | 15 | Inactive - Employment Status |
| ***-**-7240 | Vance, Robert | | 3/01/2008 | 07/01/2008 | Termination date | 08/31/2008 | $0.00 | 0 | 1 | Inactive - Employment Status |
| ***-**-9577 | Vanlaningham, Michelle | | 10/16/2006 | 04/01/2007 | Termination date | 08/31/2008 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-3667 | Whisner, Diane | | 4/21/1986 | 07/01/1987 | Hired - Original | | $46,231.67 | 2,080 | 19 | Active |
| ***-**-0421 | Williams, Steve C. | | 10/01/2004 | 01/01/2005 | Termination date | 08/31/2005 | $0.00 | 0 | 2 | Inactive - Employment Status |
| ***-**-1899 | Wood, Gary | | 9/01/2005 | 01/01/2006 | Termination date | 08/31/2008 | $0.00 | 0 | 3 | Inactive - Employment Status |
| | Total Division Compensation: | | | | | | $1,154,339.00 | | | |
| | Grand Total Compensation: | | | | | | $1,307,517.54 | 123 | | employees |

AIA00431

# AIA SERVICES CORPORATION
## 401(k) PROFIT SHARING PLAN

### STATEMENT OF TRUST ASSETS
### AS OF DECEMBER 31, 2012

|  | December 31, 2012 | December 31, 2011 |
|---|---|---|
| Cash and cash equivalents: | $51,749.47 | $35,195.68 |
| **Receivables:** |  |  |
| Accrued interest and dividends | $0.00 | $0.00 |
| Employer match | 0.00 | 0.00 |
| Employee deferrals | 0.00 | 0.00 |
| Legal Fees | 205,375.24 | 205,375.00 |
| Mortgage proceeds | 0.00 | 0.00 |
| Note payment | 0.00 | 0.00 |
| Total receivables | $205,375.24 | $205,375.00 |
| **Investments:** |  |  |
| Common stock | $351,883.24 | $291,724.35 |
| Preferred stock | 680,800.00 | 680,800.00 |
| Government securities | 0.00 | 0.00 |
| Corporate bonds | 0.00 | 0.00 |
| Commercial property | 0.00 | 0.00 |
| Mortgages/Note receivable | 427,006.46 | 428,406.52 |
| Directed Investment | 804,038.95 | 804,038.95 |
| Participant loans | 26,460.54 | 45,917.95 |
| Total investments | $2,290,189.19 | $2,250,887.77 |
| **Liabilities:** |  |  |
| Forfeitures in suspense | $24,218.56 | $24,218.56 |
| Mortgage | 0.00 | 0.00 |
| Property tax expense | 0.00 | 0.00 |
| Contributions | 1,463.16 | 1,463.16 |
| Benefit Distribution | 4,877.58 | 12,136.77 |
| Total liabilities | $30,559.30 | $37,818.49 |
| Net assets | $2,516,754.60 | $2,453,639.96 |

GEM000432

AIA00432

# AIA SERVICES CORPORATION
## 401(k) PROFIT SHARING PLAN

## STATEMENT OF INCOME AND EXPENSE
### AS OF DECEMBER 31, 2012

|  | Quarter Ended 31-Dec-12 | YTD Ended 31-Dec-12 |
|---|---|---|
| **Income:** |  |  |
| Employer match | $0.00 | $0.00 |
| Employee deferrals | 11,337.74 | 50,380.92 |
| Prior year deferrals | 0.00 | 0.00 |
| Investment earnings | 4,444.09 | 13,767.39 |
| Rent income | 3,100.00 | 11,003.94 |
| Interest on participant loans | 368.00 | 1,995.59 |
| Other income | 0.00 | 0.00 |
| Realized gains/(losses) | 0.00 | 0.00 |
| Unrealized gains/(losses) | (9,858.23) | 1,320.22 |
| Total income | $9,391.60 | $78,468.06 |
| **Expenses:** |  |  |
| Benefit payments/distributions | $4,877.58 | $9,520.74 |
| Loan distribution | 0.00 | 0.00 |
| Prior year match 415 suspense | 0.00 | 0.00 |
| Forfeitures | 0.00 | 0.00 |
| Interest expense | 0.00 | 0.00 |
| Legal Fees | 0.00 | 0.00 |
| Fees and other expenses | 3,926.98 | 5,832.92 |
| Total expenses | $8,804.56 | $15,353.66 |
| Net income | $587.04 | $63,114.40 |
| **Participant accounts** Beginning of period | $2,516,167.56 | $2,453,640.20 |
| **Participant accounts** End of period | $2,516,754.60 | $2,516,754.60 |

AIA00433

# EXHIBIT K

# Annual Report

## contents

Executive Summary

Plan Specifications

Compliance Testing

Contribution Analysis

Summary of Participant Loans

Summary of Participant Accounts

Census Verification

## prepared by

Janet Porco

Period Ending
December 31, 2013



AIA Services Corporation 401(k) Profit Sharing Plan

Ex 58

AIA00434

GEM000434



# RANDALL & HURLEY
RETIREMENT PLAN SERVICES

October 15, 2014

R. John Taylor
CropUSA Insurance Agency, Inc.
P.O. Box 538
Lewiston, ID 835010538

Re: AIA Services Corporation 401(k) Profit Sharing Plan

Dear John:

This report represents the allocation for the AIA Services Corporation 401(k) Profit Sharing Plan for the period ending December 31, 2013. We have prepared the following report using census data and financial information supplied to us by your office and affiliated vendors. We have neither verified nor audited this information.

Included in this report is a summary of plan specifications, compliance testing, and a breakdown of the contributions and earnings applied to each participant's account.

If you have any questions concerning this report, please do not hesitate to contact us. We look forward to discussing these results with you at your earliest convenience.

Sincerely,

Janet Porco
Randall & Hurley, Inc.

Enclosures

601 W. Riverside Avenue, Suite 1600    Spokane, Washington 99201
(509) 838.5500 voice   (888) 682.4406 toll-free   (509) 838-1388 fax
www.randall-hurley.com   info@randall-hurley.com

GEM000435                                              AIA00435

## Plan Highlights

| | 1/1/2011 - 12/31/2011 | 1/1/2012 - 12/31/2012 | 1/1/2013 - 12/31/2013 |
|---|---|---|---|
| **Plan Assets** | | | |
| Total Plan Assets | $2,321,365.20 | $2,311,379.36 | $1,724,174.83 |
| Total Employer Contributions | $0.00 | $0.00 | $0.00 |
| Total Employee Deferrals | $56,465.87 | $50,380.92 | $28,890.22 |

| | | | |
|---|---|---|---|
| **Plan Data** | | | |
| Number of Eligible Employees | 19 | 14 | 11 |
| Number of Account Balances | 46 | 45 | 44 |
| Plan Rate of Return (Approximate) | -23.05% | 6.60% | -25.61% |

| | | | |
|---|---|---|---|
| **Legislative Limits** | | | |
| Maximum Annual Contributions | $49,000 | $50,000 | $51,000 |
| Calendar Year Deferral Limits | $16,500 | $17,000 | $17,500 |
| Catch-Up Contributions | Allowed, $5,500 | Allowed, $5,500 | Allowed, $5,500 |
| Plan Eligible Compensation Limit | $245,000 | $250,000 | $255,000 |
| Social Security Wage Base | $106,800 | $110,100 | $113,700 |

| | | | |
|---|---|---|---|
| **Compliance Testing** | | | |
| Top-Heavy for Coming Plan Year | No | No | No |
| Coverage Tests | Passed | Passed | Passed |
| Actual Deferral Percentage Test | Failed | Failed | Failed |
| Actual Contribution Percentage Test | Passed | Passed | N/A |
| ERISA Fidelity Bond Amount | $750,000 | $1,000,000 | $1,000,000 |
| Is this adequate? | Yes | Yes | Yes |

---

**Important Notes to this Report**

The fair market value of AIA preferred stock has been not been updated as of December 31, 2013.

The plan failed the ADP test for the year. As a result, excess contributions and earnings were returned to those highly compensated employees whose contributions exceeded the test limits.

AIA00436

## Market News and Current Trends

**Updated Plan Limits**

The IRS has announced the 2014 plan limits, which are summarized below:

| Limitation | 2014 | 2013 |
|---|---|---|
| Maximum annual elective deferrals (under age 50) | $17,500 | $17,500 |
| "Catch-Up" contribution | $5,500 | $5,500 |
| Maximum annual elective deferrals (age 50 or older) | $23,000 | $23,000 |
| Maximum annual addition in 401(k) plan (under age 50) | $52,000 | $51,000 |
| Maximum annual addition in 401(k) plan (age 50 or older) | $57,500 | $56,500 |
| "Highly Compensated Employees" compensation limit | $115,000 | $115,000 |
| Social Security Wage Base | $117,000 | $113,700 |
| Annual compensation limit | $260,000 | $255,000 |

**Fiduciary Liability Insurance vs. ERISA Fidelity Bonds**

ERISA regulations require that every fiduciary and all who handle funds or other property of a retirement plan be bonded. The amount of the bond coverage must be 10% of the plan's assets at the beginning of each fiscal year up to $500,000 (with some exceptions). As part of our compliance package, we evaluate your current fidelity bond coverage and will notify you if your coverage amount should be changed. (Information about your plan's fidelity bond is found later in this report.)

This fidelity bond provides protection to the plan against loss by "*acts of fraud or dishonesty* on the part of the plan official, directly or through connivance with others." However, an innocent breach of fiduciary duty (another individual embezzles money from the plan without your knowledge, for example) is not covered by a fidelity bond. In addition, losses over $500,000 would not be covered by your fidelity bond. However, both would be covered under fiduciary liability insurance.

Fiduciary liability insurance is designed to cover claims (including the cost of defense against a claim) and losses arising out of claimed breaches of fiduciary duty. Since fiduciaries are personally liable for losses incurred by a plan due to their breach, every fiduciary of an ERISA plan should seriously consider obtaining fiduciary liability insurance.

The plan itself can purchase liability insurance for its fiduciaries as long as the policy allows the insurer to seek recourse against the fiduciary if the fiduciary is determined to have breached his duty to the plan. Otherwise, the employer or the fiduciary himself can purchase insurance. (Executives who are expected to assume some responsibility over the company's benefit plans should consider incorporating fiduciary liability insurance as part of their overall compensation package.)

The coverage provided by fiduciary liability policies can differ significantly, and there are many features to consider. We recommend you consult with your insurance provider for more information.

**Randall & Hurley can provide you with additional information on these topics. Please feel free to contact us to find out more information.**

GEM000437

AIA00437

# Plan Summary

**Detail of Account Balance**

| | |
|---|---|
| **Beginning Balance as of January 1, 2013** | **$2,311,379.36** |
| Employee Contributions | 28,890.22 |
| Employer Contributions | 0.00 |
| Transfers and Rollovers | 54,034.82 |
| Withdrawals | (75,801.45) |
| Forfeitures | (1,774.09) |
| Earnings | (592,554.32) |
| **Ending Balance as of December 31, 2013** | **$1,724,174.83** |
| **Vested Balance as of December 31, 2013** | **$1,717,868.99** |
| **Average Participant Balance as of December 31, 2013** | **$39,185.79** |

At the beginning of the period, there were 45 participants with account balances. During the period, 10 received contributions, 0 entered the plan, and 1 left the plan, resulting in 44 participants with account balances at the end of the period.

During the period, there were 6 active loans, including 6 participants making payments and 3 new loans.

GEM000438

AIA00438

## Account Totals

**Market Value of Accounts as of December 31, 2013**                          **$1,724,174.83**



| | |
|---|---|
| ▦ Employee Deferrals | 55.2% |
| ▦ Employer Discretionary | 10.5% |
| ☐ Employer Match | 31.1% |
| ☐ Employer QNEC/QMAC | 0.0% |
| ▦ Loans | 3.1% |
| Total: | 100.0% |

| Account Type | Amount | Percent |
|---|---|---|
| Employee Deferrals | 951,481.98 | 55.2 % |
| Employer Match | 536,219.66 | 31.1 % |
| Employer QNEC/QMAC | 798.81 | 0.0 % |
| Employer Discretionary | 181,773.76 | 10.5 % |
| Loans | 53,900.62 | 3.1 % |
| **Total:** | **$1,724,174.83** | **100.0 %** |

This chart represents the dollar value of participant accounts held in each account type as a percentage of the total of all participant accounts as of December 31, 2013.

## Participant Overview

**Market Value of Accounts as of December 31, 2013**                    **$1,724,174.83**

| | Participant Count | Average Balance | Total Balance |
|---|---|---|---|
| **Active** | 9 | 125,327.15 | 1,127,944.31 |
| **Inactive** | 35 | 17,035.16 | 596,230.52 |
| **Grand Total:** | 44 | $39,185.79 | $1,724,174.83 |

AIA00440

# Plan Specifications

| | |
|---|---|
| **Plan Type:** | 401(k) |
| **RHI Plan ID:** | AIA100 |
| **Plan Year End:** | 12/31/2013 |
| **Initial Effective Date:** | 2/1/1978 |

**Eligibility Requirements:** All Employees become eligible to participate in the Plan on the Entry Dates listed below once the following eligibility requirements have been met:

*Age Requirement: 21.00 years of age.*

*Wait Requirement: Employees must complete 3.00 months of service.*

*Service Requirement: There are no service requirements for this plan.*

However, the plan document may exclude certain Employees from participating in the plan. The following Employees are excluded:

| | | | |
|---|---|---|---|
| *Union Employees:* | Yes | *Non-Resident Aliens:* | Yes |
| *Salaried Employees:* | No | *Commission Only Employees:* | No |
| *Hourly Employees:* | No | *Other Employees:* | No |

**Entry Dates:** The plan has quarterly entry dates commencing with 1/1/2013.

**Employee Contributions:** Employees are allowed to elect salary reductions up to 100.00% of Compensation or the regulated limits.

**Catch-Up Contributions:** The plan allows catch-up contributions, effective 1/1/2002.

**Employee Deferral Limits:** The annual Employee Deferral Limits for the current and coming year are:

2013: $17,500 ($23,000 for participants age 50 or older at any time during 2013)

2014: $17,500 ($23,000 for participants age 50 or older at any time during 2014)

**Employer Contribution:** The Employer Contribution is discretionary and is allocated on a non-integrated basis.

AIA00441

**Matching Provisions:**

The Employer Matching Contribution is based on the following schedule, where the match is based on employee deferrals as a percentage of pay.

| Match %: | Deferral % |
|---|---|
| 0.00 | First 0.00 |
| 0.00 | Amounts Greater |

There are no maximum limits to the matching contribution.

**Allocation Provisions:**

Participants must work a minimum of the hours specified in the chart below:

| | Current Participants | Disability, Death or Retirement | Terminated Participants |
|---|---|---|---|
| **Match Contribution** | 0 | 0 | Ineligible |
| **Employer Contribution** | 1,000 | 0 | Ineligible |
| **Forfeiture** | 1,000 | 0 | Ineligible |

**Vesting Percent:**

The Participant's account balance arising from Employee Contributions is always 100% vested.

**Employer Fee Account**
1 Yr(s)-100%

**Ee - post-tax After-Tax Account**
1 Yr(s)-100%

**Ee - post-tax AfterTax Account**
1 Yr(s)-100%

**QMAC Qualified Match**
1 Yr(s)-100%

**Employer Employer Account**
| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |
|---|---|---|---|---|---|

7 Yr(s)-100%

**Employer Match**
| 1 Yr(s)-0% | 2 Yr(s)-20% | 3 Yr(s)-40% | 4 Yr(s)-60% | 5 Yr(s)-80% | 6 Yr(s)-100% |
|---|---|---|---|---|---|

7 Yr(s)-100%

Benefits are 100% vested upon the following events:

| Death: | Yes |
|---|---|
| Disability: | Yes |
| Normal Retirement Age: | Yes |

AIA00442

**Loans:** Loans are permitted.

**Hardships:** Hardship distributions are permitted.

**Trustees:** R. John Taylor

AIA00443

# Compliance Testing

**Top-Heavy Testing**

If 60% of the account balance plus the last 5 years of distributions are attributable to key employees, then the Plan is considered "top-heavy." If 90% is attributable to key employees, then the plan is considered "super top-heavy." The definition of a key employee is as follows:

-- An officer earning more than $165,000 (indexed);

-- A 5% owner; or

-- A 1% owner earning more than $150,000.

If the Plan is top-heavy, it must provide certain minimum contributions and vesting schedules. The results of the test are displayed below:

|  | Key Employees | All Employees |
|---|---|---|
| Account Balance as of December 31, 2013 | $367,206.14 | $1,406,231.41 |
| Distributions | 38,442.38 | 60,271.73 |
| Total Amount to Test | $405,648.52 | $1,466,503.14 |
| Key Employees' Percentage of Total | 27.66% | |

Since the percentage of key employees' account balances plus distributions is less than 60% of the total account balances plus distributions, the Plan is not top-heavy for the following Plan Year.

AIA00444

**Coverage Testing**

The plan must satisfy certain coverage tests in order to maintain a qualified status. The regulations require that the number of non-highly compensated employees benefiting must be at least 70% of the number of highly compensated employees who benefit from the plan. The definition of a highly compensated employee is as follows:

-- A 5% owner; or
-- An employee earning more than $90,000 (indexed) in the previous year.

The results of the coverage test are displayed below:

| | |
|---|---|
| Number of employees during the year | 20 |
| Less number of excluded employees | 1 |
| Equals number of non-excluded employees | 19 |
| | |
| Number of highly compensated employees (HCE) | 1 |
| Number of HCE benefiting | 1 |
| Percentage of HCE benefiting | 100.00% |
| | |
| Number of non-highly compensated employees (NHCE) | 18 |
| Number of NHCE benefiting | 18 |
| Percentage of NHCE benefiting | 100.00% |
| | |
| **Test Percentage** | **100.00%** |

% of NHCE benefiting
_____
% of HCE benefiting

Since 70% or more of the non-highly compensated employees received benefits, the test passed.

GEM000445

AIA00445

**Anti-Discrimination Testing**

Profit Sharing plans that contain a provision allowing employee elected salary reductions must be tested to assure the plan is non-discriminatory. The test requires that the highly compensated employees' contribution percentages must be within a range of the lesser of two times or two plus (2-point rule) the non-highly compensated contribution percentage. Employee Deferrals and Employer Contributions must be tested separately.

The results of the anti-discrimination tests are displayed below:

### Actual Deferral Percentage Test

|  | Average Deferral Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 12.04% | 4.33% | **Failed** |
| Non-Highly Compensated | 2.33% | | |

### Actual Contribution Percentage Test

|  | Average Contribution Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 0.00% | 0.00% | **N/A** |
| Non-Highly Compensated | 0.00% | | |

As you can see, the plan failed the ADP discrimination test. As a result, excess contributions plus earnings must be refunded to those highly compensated employees whose contributions exceeded the test limits.

AIA00446

**Other Testing**

Depending upon the provisions that govern your plan, there are various other tests that must be performed. These tests have also been performed on your behalf. If we find that the plan is not in compliance with one or more of these tests, we will notify you separately and provide you with the actions needed to remedy this situation.

These tests include (but are not limited to):

**Deductibility and 415 Limits**

Regulations require that Participants do not receive an annual contribution in excess of the maximum allowed, which is the lesser of 100% of the employee's compensation or $51,000. In addition, profit sharing plans are limited to deducting 25% of eligible compensation.

**Minimum Required Distributions**

The Internal Revenue Code requires that all qualified plans must make minimum distributions to certain participants who are over age 70 1/2.

**ERISA Fidelity Bond**

Regulations require that all fiduciaries of the plan be covered by a fidelity bond. This amount must be at least 10% of your plan assets. According to our records, your current bond coverage is $1,000,000.00.

AIA00447

# Contribution Analysis

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/2013 to 12/31/2013

**CropUSA Insurance Agency**

| | | | Year To Date | | | |
|---|---|---|---|---|---|---|
| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr | ER Contr. | Contr. Totals |
| ***-**-6058 | Adams, Misty | 43,877.60 | 750.00 | 0.00 | 0.00 | 750.00 |
| ***-**-2579 | Courtney, Shane | 33,983.33 | 450.00 | 0.00 | 0.00 | 450.00 |
| ***-**-3006 | Duclos, JoLee | 39,673.12 | 2,747.50 | 0.00 | 0.00 | 2,747.50 |
| ***-**-8777 | Freeman, Bryan | 47,031.52 | 5,142.50 | 0.00 | 0.00 | 5,142.50 |
| ***-**-7572 | Hillyard, Janice | 31,945.74 | 1,916.75 | 0.00 | 0.00 | 1,916.75 |
| ***-**-7137 | Lopp, Joseph | 58,561.20 | 1,755.00 | 0.00 | 0.00 | 1,755.00 |
| ***-**-3713 | McFarland, Stephanie | 20,834.95 | 300.00 | 0.00 | 0.00 | 300.00 |
| ***-**-1893 | Spindler, Don | 11,724.00 | 703.44 | 0.00 | 0.00 | 703.44 |
| ***-**-1438 | Taylor, John | 119,429.32 | 14,375.03 | 0.00 | 0.00 | 14,375.03 |
| ***-**-3667 | Whisner, Diane | 33,682.81 | 750.00 | 0.00 | 0.00 | 750.00 |
| | Division Total | | 28,890.22 | 0.00 | 0.00 | 28,890.22 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2013 to 12/31/2013

| <------------------Employee------------------> | | | <----------------------Year To Date----------------------> | | | |
| Soc. Sec. No. | Name | Total Comp. | EE Contr. | Match Contr | ER Contr. | Contr. Totals |
| | Company Totals | | 28,890.22 | 0.00 | 0.00 | 28,890.22 |

GEM000449

AIA00449

# Summary of Participant Loans

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2013 to 12/31/2013

| Participant Accounts | Beginning Balance | Interest Paid | Loan Pmts | New Loan | Ending Balance |
|---|---|---|---|---|---|
| Adams, Misty  ***-**-6058   Active | 3,473.85 | 160.29 | (1,190.82) | 1,400.00 | 3,843.32 |
| Bennett, Diane  ***-**-8007   Inactive - Employment status | 6,622.51 | 503.66 | (4,933.82) | (2,192.35) | 0.00 |
| Duclos, JoLee  ***-**-3006   Active | 4,028.97 | 145.47 | (2,248.32) | 0.00 | 1,926.12 |
| Hillyard, Janice  ***-**-7572   Active | 1,147.49 | 32.27 | (1,048.56) | 0.00 | 131.20 |
| Taylor, John  ***-**-1438   Active | 388.52 | 1.08 | (389.60) | 48,000.00 | 48,000.00 |
| Whisner, Diane  ***-**-3667   Inactive - Employment status | 10,799.20 | 371.08 | (3,933.30) | (7,237.00) | (0.02) |
| **Grand Total Account Balances** | 26,460.54 | 1,213.85 | (13,744.42) | 39,970.65 | 53,900.62 |

AIA00450

## Summary of Participant Accounts

### AIA Services Corporation 401(k) Profit Sharing Plan
#### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Abel, Teresa ***-**-3850 | | | | | | DOB: 11/27/1949 | DOH: | 4/9/2001 | DOT: | 5/14/2002 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 10 | 36.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.95 | 100 | 36.95 |
| Total Deferral | | 36.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.95 | | 36.95 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (10.74) | 0.00 | 0.00 | 0.00 | (0.52) | 0.00 | (11.26) | 100 | (11.26) |
| Total Employer | | (10.74) | 0.00 | 0.00 | 0.00 | (0.52) | 0.00 | (11.26) | | (11.26) |
| Total of Account Balances: | | 26.21 | 0.00 | 0.00 | 0.00 | (0.52) | 0.00 | 25.69 | | 25.69 |
| Adams, Misty ***-**-6058 | | | | | | DOB: | DOH: | 11/1/2006 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 4,133.72 | 750.00 | 0.00 | 598.72 | 889.19 | (1,092.35) | 5,279.28 | 100 | 5,279.28 |
| Total Deferral | | 4,133.72 | 750.00 | 0.00 | 598.72 | 889.19 | (1,092.35) | 5,279.28 | | 5,279.28 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,327.34 | 0.00 | 0.00 | 178.01 | 301.63 | (307.65) | 1,499.33 | 100 | 1,499.33 |
| Total Match | | 1,327.34 | 0.00 | 0.00 | 178.01 | 301.63 | (307.65) | 1,499.33 | | 1,499.33 |
| Loan Account | | | | | | | | | | |
| LOAN | | 3,473.85 | 0.00 | 0.00 | 160.29 | (1,190.82) | 1,400.00 | 3,843.32 | 100 | 3,843.32 |
| Total Loan | | 3,473.85 | 0.00 | 0.00 | 160.29 | (1,190.82) | 1,400.00 | 3,843.32 | | 3,843.32 |
| Total of Account Balances: | | 8,934.91 | 750.00 | 0.00 | 937.02 | 0.00 | 0.00 | 10,621.93 | | 10,621.93 |
| Austman, Susan ***-**-9169 | | | | | | DOB: | DOH: | 6/29/1987 | DOT: | 6/15/2009 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,516.83 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 1,516.82 | 100 | 1,516.82 |
| Total Deferral | | 1,516.83 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 1,516.82 | | 1,516.82 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 762.76 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 762.79 | 100 | 762.79 |
| Total Employer | | 762.76 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 762.79 | | 762.79 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,425.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.12 | 100 | 1,425.12 |
| Total Match | | 1,425.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,425.12 | | 1,425.12 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,076.90) | 0.00 | 0.00 | 0.00 | (52.46) | 0.00 | (1,129.36) | 100 | (1,129.36) |
| Total Employer | | (1,076.90) | 0.00 | 0.00 | 0.00 | (52.46) | 0.00 | (1,129.36) | | (1,129.36) |
| Total of Account Balances: | | 2,627.81 | 0.00 | 0.00 | 0.02 | (52.46) | 0.00 | 2,575.37 | | 2,575.37 |
| BALL, CAROLINE JANE ***-**-1145 | | | | | | DOB: | DOH: | 3/25/1991 | DOT: | 7/8/2002 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,118.78 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 2,118.80 | 100 | 2,118.80 |
| Total Deferral | | 2,118.78 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 2,118.80 | | 2,118.80 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 128.46 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 128.43 | 100 | 128.43 |
| Total Employer | | 128.46 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 128.43 | | 128.43 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,846.32 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 1,846.33 | 100 | 1,846.33 |
| Total Match | | 1,846.32 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 1,846.33 | | 1,846.33 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,189.93) | 0.00 | 0.00 | 0.00 | (57.97) | 0.00 | (1,247.90) | 100 | (1,247.90) |
| Total Employer | | (1,189.93) | 0.00 | 0.00 | 0.00 | (57.97) | 0.00 | (1,247.90) | | (1,247.90) |
| Total of Account Balances: | | 2,903.63 | 0.00 | 0.00 | 0.00 | (57.97) | 0.00 | 2,845.66 | | 2,845.66 |
| Benish, Lorne | | | | | | DOB: | DOH: | 2/1/ | DOT: | 8/31/2008 |

AIA00451

AIA Services Corporation 401(k) Profit Sharing Plan

1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benish, Lorne ***-**-7591 | | | | | | | DOB: | DOH: | 2/1/2007 | DOT: | 8/31/2008 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | | 6,981.06 | 0.00 | 0.00 | 947.62 | 0.00 | 0.00 | 7,928.68 | 100 | 7,928.68 |
| | Total Deferral | | 6,981.06 | 0.00 | 0.00 | 947.62 | 0.00 | 0.00 | 7,928.68 | | 7,928.68 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | | 3,649.55 | 0.00 | 0.00 | 495.39 | 0.00 | 0.00 | 4,144.94 | 20 | 828.99 |
| | Total Match | | 3,649.55 | 0.00 | 0.00 | 495.39 | 0.00 | 0.00 | 4,144.94 | | 828.99 |
| | Total of Account Balances: | | 10,630.61 | 0.00 | 0.00 | 1,443.01 | 0.00 | 0.00 | 12,073.62 | | 8,757.67 |
| Bennett, Diane ***-**-8007 | | | | | | | DOB: | DOH: | 6/16/1986 | DOT: | 11/30/2013 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | 100 | 11,911.90 | 0.00 | 0.00 | 1,449.67 | 3,456.82 | (8,492.52) | 8,325.87 | 100 | 8,325.87 |
| DEFERRAL AIA STOCK | | | 6,221.67 | 0.00 | 0.00 | 0.04 | (2.51) | 0.00 | 6,219.20 | 100 | 6,219.20 |
| | Total Deferral | | 18,133.57 | 0.00 | 0.00 | 1,449.71 | 3,454.31 | (8,492.52) | 14,545.07 | | 14,545.07 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER GENERAL | | 100 | 45.79 | 0.00 | 0.00 | 6.44 | 5.35 | 0.00 | 57.58 | 100 | 57.58 |
| EMPLOYER AIA STOCK | | | 756.60 | 0.00 | 0.00 | 0.01 | (0.37) | 0.00 | 756.24 | 100 | 756.24 |
| | Total Employer | | 802.39 | 0.00 | 0.00 | 6.45 | 4.98 | 0.00 | 813.82 | | 813.82 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | 100 | 3,137.66 | 0.00 | 0.00 | 356.02 | 1,476.52 | (3,907.48) | 1,062.72 | 100 | 1,062.72 |
| MATCHING AIA STOCK | | | 5,079.44 | 0.00 | 0.00 | (0.01) | (1.99) | 0.00 | 5,077.44 | 100 | 5,077.44 |
| | Total Match | | 8,217.10 | 0.00 | 0.00 | 356.01 | 3,474.53 | (3,907.48) | 6,140.16 | | 6,140.16 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (3,505.79) | 0.00 | 0.00 | 0.00 | 1,990.40 | 0.00 | (1,515.39) | 100 | (1,515.39) |
| | Total Employer | | (3,505.79) | 0.00 | 0.00 | 0.00 | 1,990.40 | 0.00 | (1,515.39) | | (1,515.39) |
| Loan Account | | | | | | | | | | | |
| LOAN | | | 6,622.51 | 0.00 | 0.00 | 503.66 | (4,933.82) | (2,192.35) | 0.00 | 0 | 0.00 |
| | Total Loan | | 6,622.51 | 0.00 | 0.00 | 503.66 | (4,933.82) | (2,192.35) | 0.00 | | 0.00 |
| | Total of Account Balances: | | 30,269.78 | 0.00 | 0.00 | 2,315.83 | 1,990.40 | (14,592.35) | 19,983.66 | | 19,983.66 |
| Cleveland, Cori ***-**-9393 | | | | | | | DOB: | DOH: | 7/27/1992 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | 100 | 28,312.09 | 0.00 | 0.00 | 3,843.21 | 1.10 | 0.00 | 32,156.40 | 100 | 32,156.40 |
| DEFERRAL AIA STOCK | | | 2,641.71 | 0.00 | 0.00 | 0.01 | (1.10) | 0.00 | 2,640.62 | 100 | 2,640.62 |
| | Total Deferral | | 30,953.80 | 0.00 | 0.00 | 3,843.22 | 0.00 | 0.00 | 34,797.02 | | 34,797.02 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER GENERAL | | 100 | 82.01 | 0.00 | 0.00 | 11.13 | 0.00 | 0.00 | 93.14 | 100 | 93.14 |
| EMPLOYER AIA STOCK | | | 18.14 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 18.11 | 100 | 18.11 |
| | Total Employer | | 100.15 | 0.00 | 0.00 | 11.10 | 0.00 | 0.00 | 111.25 | | 111.25 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | 100 | 15,914.01 | 0.00 | 0.00 | 2,160.26 | 0.89 | 0.00 | 18,075.16 | 100 | 18,075.16 |
| MATCHING AIA STOCK | | | 2,105.35 | 0.00 | 0.00 | (0.02) | (0.89) | 0.00 | 2,104.44 | 100 | 2,104.44 |
| | Total Match | | 18,019.36 | 0.00 | 0.00 | 2,160.24 | 0.00 | 0.00 | 20,179.60 | | 20,179.60 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (1,387.92) | 0.00 | 0.00 | 0.00 | 815.54 | 0.00 | (572.38) | 100 | (572.38) |
| | Total Employer | | (1,387.92) | 0.00 | 0.00 | 0.00 | 815.54 | 0.00 | (572.38) | | (572.38) |
| Qualified Match | | | | | | | | | | | |
| QL MATCHING GENERAL | | | 23.69 | 0.00 | 0.00 | 3.21 | 0.00 | 0.00 | 26.90 | 100 | 26.90 |
| | Total | | 23.69 | 0.00 | 0.00 | 3.21 | 0.00 | 0.00 | 26.90 | | 26.90 |
| | Total of Account Balances: | | 47,709.08 | 0.00 | 0.00 | 6,017.77 | 815.54 | 0.00 | 54,542.39 | | 54,542.39 |

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gains/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Cline, Robert  ***-**-6092 | | | | | | DOB: | DOH | 9/1/1981 | DOT | 4/30/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 11,584.55 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 11,584.57 | 100 | 11,584.57 |
| Total Deferral | | 11,584.55 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 11,584.57 | | 11,584.57 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 11,806.45 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 11,806.47 | 100 | 11,806.47 |
| Total Employer | | 11,806.45 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 11,806.47 | | 11,806.47 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 9,579.62 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 9,579.63 | 100 | 9,579.63 |
| Total Match | | 9,579.62 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 9,579.63 | | 9,579.63 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (9,584.02) | 0.00 | 0.00 | 0.00 | (466.93) | 0.00 | (10,050.95) | 100 | (10,050.95) |
| Total Employer | | (9,584.02) | 0.00 | 0.00 | 0.00 | (466.93) | 0.00 | (10,050.95) | | (10,050.95) |
| Total of Account Balances: | | 23,386.60 | 0.00 | 0.00 | 0.05 | (466.93) | 0.00 | 22,919.72 | | 22,919.72 |
| Clipson, Richard  ***-**-0874 | | | | | | DOB: | DOH: | 10/1/2008 | DOT: | 8/31/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,931.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,931.93 | 100 | 1,931.93 |
| Total Deferral | | 1,931.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,931.93 | | 1,931.93 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,561.95 | 0.00 | 0.00 | 212.01 | 0.00 | 0.00 | 1,773.96 | 20 | 89.70 |
| MATCHING AIA STOCK | | 1,448.95 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 1,448.96 | 20 | 289.76 |
| Total Match | | 3,010.90 | 0.00 | 0.00 | 212.02 | 0.00 | 0.00 | 3,222.92 | | 379.46 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (982.77) | 0.00 | 0.00 | 0.00 | 305.50 | 0.00 | (677.27) | 100 | (677.27) |
| Total Employer | | (982.77) | 0.00 | 0.00 | 0.00 | 305.50 | 0.00 | (677.27) | | (677.27) |
| Total of Account Balances: | | 3,960.06 | 0.00 | 0.00 | 212.02 | 305.50 | 0.00 | 4,477.58 | | 1,634.12 |
| Courtney, Shane  ***-**-2579 | | | | | | DOB: | DOH: | 8/1/1992 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 79 | 11,390.17 | 355.50 | 0.00 | 1,572.78 | 0.88 | 0.00 | 13,319.33 | 100 | 13,319.33 |
| DEFERRAL AIA STOCK | 21 | 2,084.06 | 94.50 | 0.00 | (0.08) | (0.88) | 0.00 | 2,177.60 | 100 | 2,177.60 |
| Total Deferral | | 13,474.23 | 450.00 | 0.00 | 1,572.70 | 0.00 | 0.00 | 15,496.93 | | 15,496.93 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 79 | 96.07 | 0.00 | 0.00 | 13.03 | 0.00 | 0.00 | 109.05 | 100 | 109.05 |
| EMPLOYER AIA STOCK | 21 | 21.02 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 21.05 | 100 | 21.05 |
| Total Employer | | 117.04 | 0.00 | 0.00 | 13.06 | 0.00 | 0.00 | 130.10 | | 130.10 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 79 | 3,630.88 | 0.00 | 0.00 | 492.90 | 0.37 | 0.00 | 4,124.15 | 100 | 4,124.15 |
| MATCHING AIA STOCK | 21 | 754.97 | 0.00 | 0.00 | 0.02 | (0.37) | 0.00 | 754.62 | 100 | 754.62 |
| Total Match | | 4,385.85 | 0.00 | 0.00 | 492.92 | 0.00 | 0.00 | 4,878.77 | | 4,878.77 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (834.27) | 0.00 | 0.00 | 0.00 | 504.41 | 0.00 | (329.86) | 100 | (329.86) |
| Total Employer | | (834.27) | 0.00 | 0.00 | 0.00 | 504.41 | 0.00 | (329.86) | | (329.86) |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 45.54 | 0.00 | 0.00 | 6.19 | 0.00 | 0.00 | 51.73 | 100 | 51.73 |
| Total | | 45.54 | 0.00 | 0.00 | 6.19 | 0.00 | 0.00 | 51.73 | | 51.73 |
| Total of Account Balances: | | 17,188.39 | 450.00 | 0.00 | 2,084.87 | 504.41 | 0.00 | 20,227.67 | | 20,227.67 |

AIA00453

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Deeney, Dawna  ***-**-8828** | | | | | | DOB: | DOH. 6/24/1992 | | DOT 2/27/2001 | |
| *401(k) Pre-tax* | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,150.03 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 1,150.00 | 100 | 1,150.00 |
| Total Deferral | | 1,150.03 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 1,150.00 | | 1,150.00 |
| *Employer Account* | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 26.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.94 | 100 | 26.94 |
| Total Employer | | 26.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.94 | | 26.94 |
| *Employer Match* | | | | | | | | | | |
| MATCHING AIA STOCK | | 787.85 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 787.81 | 100 | 787.81 |
| Total Match | | 787.85 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 787.81 | | 787.81 |
| *Fee Account* | | | | | | | | | | |
| AIA Fee Account | | (571.14) | 0.00 | 0.00 | 0.00 | (27.82) | 0.00 | (598.96) | 100 | (598.96) |
| Total Employer | | (571.14) | 0.00 | 0.00 | 0.00 | (27.82) | 0.00 | (598.96) | | (598.96) |
| Total of Account Balances: | | 1,393.68 | 0.00 | 0.00 | (0.07) | (27.82) | 0.00 | 1,365.79 | | 1,365.79 |
| **Dible, Robert  ***-**-1574** | | | | | | DOB: | DOH 10/1/2009 | | DOT 12/31/2013 | |
| *401(k) Pre-tax* | | | | | | | | | | |
| DEFERRAL GENERAL | | 20,226.84 | 0.00 | 0.00 | 2,745.61 | 0.00 | 0.00 | 22,972.45 | 100 | 22,972.45 |
| Total Deferral | | 20,226.84 | 0.00 | 0.00 | 2,745.61 | 0.00 | 0.00 | 22,972.45 | | 22,972.45 |
| Total of Account Balances: | | 20,226.84 | 0.00 | 0.00 | 2,745.61 | 0.00 | 0.00 | 22,972.45 | | 22,972.45 |
| **Duclos, JoLee  ***-**-3006** | | | | | | DOB: | DOH. 6/11/1990 | | DOT | |
| *401(k) Pre-tax* | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 61,435.02 | 2,747.50 | 0.00 | 8,621.60 | 1,294.10 | 0.00 | 74,098.22 | 100 | 74,098.22 |
| DEFERRAL AIA STOCK | | 3,089.81 | 0.00 | 0.00 | (0.01) | (1.32) | 0.00 | 3,088.48 | 100 | 3,088.48 |
| Total Deferral | | 64,524.83 | 2,747.50 | 0.00 | 8,621.59 | 1,292.78 | 0.00 | 77,186.70 | | 77,186.70 |
| *Employer Account* | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 1,731.11 | 0.00 | 0.00 | 238.34 | 56.35 | 0.00 | 2,025.80 | 100 | 2,025.80 |
| EMPLOYER AIA STOCK | | 378.26 | 0.00 | 0.00 | (0.04) | (0.14) | 0.00 | 378.08 | 100 | 378.08 |
| Total Employer | | 2,109.37 | 0.00 | 0.00 | 238.30 | 56.21 | 0.00 | 2,403.88 | | 2,403.88 |
| *Employer Match* | | | | | | | | | | |
| MATCHING GENERAL | 100 | 30,163.08 | 0.00 | 0.00 | 4,148.06 | 900.80 | 0.00 | 35,211.94 | 100 | 35,211.94 |
| MATCHING AIA STOCK | | 3,870.11 | 0.00 | 0.00 | 0.00 | (1.47) | 0.00 | 3,868.64 | 100 | 3,868.64 |
| Total Match | | 34,033.19 | 0.00 | 0.00 | 4,148.06 | 899.33 | 0.00 | 39,080.58 | | 39,080.58 |
| *Fee Account* | | | | | | | | | | |
| AIA Fee Account | | (2,138.80) | 0.00 | 0.00 | 0.00 | 1,273.32 | 0.00 | (865.48) | 100 | (865.48) |
| Total Employer | | (2,138.80) | 0.00 | 0.00 | 0.00 | 1,273.32 | 0.00 | (865.48) | | (865.48) |
| *Loan Account* | | | | | | | | | | |
| LOAN | | 4,028.97 | 0.00 | 0.00 | 145.47 | (2,248.32) | 0.00 | 1,926.12 | 100 | 1,926.12 |
| Total Loan | | 4,028.97 | 0.00 | 0.00 | 145.47 | (2,248.32) | 0.00 | 1,926.12 | | 1,926.12 |
| *Qualified Match* | | | | | | | | | | |
| CL MATCHING GENERAL | | 53.11 | 0.00 | 0.00 | 7.21 | 0.00 | 0.00 | 60.32 | 100 | 60.32 |
| Total | | 53.11 | 0.00 | 0.00 | 7.21 | 0.00 | 0.00 | 60.32 | | 60.32 |
| Total of Account Balances: | | 102,610.67 | 2,747.50 | 0.00 | 13,160.63 | 1,273.32 | 0.00 | 119,792.12 | | 119,792.12 |

AIA00454

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ferriss, Linda ***-**-6861 | | | | | | DOB: | DOH: | 5/13/1991 | DOT: | 9/12/1995 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 13,561.86 | 0.00 | 0.00 | 1,841.02 | 1.32 | 0.00 | 15,404.20 | 100 | 15,404.20 |
| DEFERRAL AIA STOCK | | 3,222.09 | 0.00 | 0.00 | (0.03) | (1.32) | 0.00 | 3,220.74 | 100 | 3,220.74 |
| Total Deferral | | 16,783.95 | 0.00 | 0.00 | 1,840.99 | 0.00 | 0.00 | 18,624.94 | | 18,624.94 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 543.97 | 0.00 | 0.00 | 73.84 | 0.00 | 0.00 | 617.81 | 100 | 617.81 |
| EMPLOYER AIA STOCK | | 127.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.70 | 100 | 127.70 |
| Total Employer | | 671.67 | 0.00 | 0.00 | 73.84 | 0.00 | 0.00 | 745.51 | | 745.51 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 8,822.15 | 0.00 | 0.00 | 1,197.62 | 0.89 | 0.00 | 10,020.66 | 100 | 10,020.66 |
| MATCHING AIA STOCK | | 1,990.48 | 0.00 | 0.00 | 0.04 | (0.89) | 0.00 | 1,989.63 | 100 | 1,989.63 |
| Total Match | | 10,812.63 | 0.00 | 0.00 | 1,197.66 | 0.00 | 0.00 | 12,010.29 | | 12,010.29 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,553.74) | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | (1,549.24) | 100 | (1,549.24) |
| Total Employer | | (1,553.74) | 0.00 | 0.00 | 0.00 | 4.50 | 0.00 | (1,549.24) | | (1,549.24) |
| Total of Account Balances: | | 26,714.51 | 0.00 | 0.00 | 3,112.49 | 4.50 | 0.00 | 29,831.50 | | 29,831.50 |
| Freeman, Bryan ***-**-8777 | | | | | | DOB: | DOH: | 8/16/1982 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 232,475.90 | 5,142.50 | 0.00 | 31,941.72 | 10.46 | 0.00 | 269,570.58 | 100 | 269,570.58 |
| DEFERRAL AIA STOCK | | 25,692.86 | 0.00 | 0.00 | 0.03 | (10.46) | 0.00 | 25,682.43 | 100 | 25,682.43 |
| Total Deferral | | 258,168.76 | 5,142.50 | 0.00 | 31,941.75 | 0.00 | 0.00 | 295,253.01 | | 295,253.01 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 50,582.95 | 0.00 | 0.00 | 6,866.60 | 4.64 | 0.00 | 57,454.19 | 100 | 57,454.19 |
| EMPLOYER AIA STOCK | | 11,314.78 | 0.00 | 0.00 | (0.03) | (4.64) | 0.00 | 11,310.11 | 100 | 11,310.11 |
| Total Employer | | 61,897.73 | 0.00 | 0.00 | 6,866.57 | 0.00 | 0.00 | 68,764.30 | | 68,764.30 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 113,881.60 | 0.00 | 0.00 | 15,459.23 | 8.83 | 0.00 | 129,349.66 | 100 | 129,349.66 |
| MATCHING AIA STOCK | | 21,749.99 | 0.00 | 0.00 | (0.01) | (8.83) | 0.00 | 21,741.15 | 100 | 21,741.15 |
| Total Match | | 135,631.59 | 0.00 | 0.00 | 15,459.22 | 0.00 | 0.00 | 151,090.81 | | 151,090.81 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (17,104.37) | 0.00 | 0.00 | 0.00 | 9,939.23 | 0.00 | (7,165.14) | 100 | (7,165.14) |
| Total Employer | | (17,104.37) | 0.00 | 0.00 | 0.00 | 9,939.23 | 0.00 | (7,165.14) | | (7,165.14) |
| Qualified Match | | | | | | | | | | |
| QL MATCHING GENERAL | | 452.00 | 0.00 | 0.00 | 61.36 | 0.00 | 0.00 | 513.36 | 100 | 513.36 |
| Total | | 452.00 | 0.00 | 0.00 | 61.36 | 0.00 | 0.00 | 513.36 | | 513.36 |
| Total of Account Balances: | | 439,045.71 | 5,142.50 | 0.00 | 54,328.90 | 9,939.23 | 0.00 | 508,456.34 | | 508,456.34 |
| Gibbons, Cathy ***-**-1097 | | | | | | DOB: | DOH: | 3/25/1991 | DOT: | 11/1/2000 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,194.20 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 3,194.17 | 100 | 3,194.17 |
| Total Deferral | | 3,194.20 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 3,194.17 | | 3,194.17 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 120.03 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 120.04 | 100 | 120.04 |
| Total Employer | | 120.03 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 120.04 | | 120.04 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,612.07 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 2,612.06 | 100 | 2,612.06 |
| Total Match | | 2,612.07 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 2,612.06 | | 2,612.06 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,722.68) | 0.00 | 0.00 | 0.00 | (83.93) | 0.00 | (1,806.61) | 100 | (1,806.61) |
| Total Employer | | (1,722.68) | 0.00 | 0.00 | 0.00 | (83.93) | 0.00 | (1,806.61) | | (1,806.61) |
| Total of Account Balances: | | 4,203.62 | 0.00 | 0.00 | (0.03) | (83.93) | 0.00 | 4,119.66 | | 4,119.66 |

AIA00455

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gordon, Aimee   ***-**-6965 | | | | | | | DOB: | DOH: 12/30/2002 | | DOT 10/31/2012 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | 100 | 13,695.14 | 0.00 | 0.00 | 1,859.00 | 0.00 | 0.00 | 15,554.14 | 100 | 15,554.14 |
| | Total Deferral | | 13,695.14 | 0.00 | 0.00 | 1,859.00 | 0.00 | 0.00 | 15,554.14 | | 15,554.14 |
| 401(k) Roth | | | | | | | | | | | |
| ROTH GENERAL | | 100 | 7,459.30 | 0.00 | 0.00 | 1,012.53 | 0.00 | 0.00 | 8,471.83 | 100 | 8,471.83 |
| | Total Deferral | | 7,459.30 | 0.00 | 0.00 | 1,012.53 | 0.00 | 0.00 | 8,471.83 | | 8,471.83 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | 100 | 7,741.54 | 0.00 | 0.00 | 1,050.84 | 0.00 | 0.00 | 8,792.38 | 100 | 8,792.38 |
| | Total Match | | 7,741.54 | 0.00 | 0.00 | 1,050.84 | 0.00 | 0.00 | 8,792.38 | | 8,792.38 |
| | Total of Account Balances: | | 28,895.98 | 0.00 | 0.00 | 3,922.37 | 0.00 | 0.00 | 32,818.35 | | 32,818.35 |
| HARWICK (ELLIS), KRISTA   ***-**-8331 | | | | | | | DOB: | DOH: 10/20/1997 | | DOT 12/16/2002 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 5 | 651.79 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 651.80 | 100 | 651.80 |
| | Total Deferral | | 651.79 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 651.80 | | 651.80 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 5 | 26.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.72 | 100 | 26.72 |
| | Total Employer | | 26.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26.72 | | 26.72 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | 5 | 215.62 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 215.65 | 100 | 215.65 |
| | Total Match | | 215.62 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 215.65 | | 215.65 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (259.91) | 0.00 | 0.00 | 0.00 | (12.67) | 0.00 | (272.58) | 100 | (272.58) |
| | Total Employer | | (259.91) | 0.00 | 0.00 | 0.00 | (12.67) | 0.00 | (272.58) | | (272.58) |
| | Total of Account Balances: | | 634.22 | 0.00 | 0.00 | 0.04 | (12.67) | 0.00 | 621.59 | | 621.59 |
| Henderson, Shelly   ***-**-3680 | | | | | | | DOB: | DOH: 9/27/1982 | | DOT 9/15/2003 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 3,858.43 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 3,858.41 | 100 | 3,858.41 |
| | Total Deferral | | 3,858.43 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 3,858.41 | | 3,858.41 |
| After-Tax Account | | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | | 440.55 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 440.57 | 100 | 440.57 |
| | Total After Tax | | 440.55 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 440.57 | | 440.57 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 6,928.99 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 6,929.00 | 100 | 6,929.00 |
| | Total Employer | | 6,928.99 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 6,929.00 | | 6,929.00 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 4,276.40 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 4,276.38 | 100 | 4,276.38 |
| | Total Match | | 4,276.40 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 4,276.38 | | 4,276.38 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (4,506.87) | 0.00 | 0.00 | 0.00 | (219.56) | 0.00 | (4,726.43) | 100 | (4,726.43) |
| | Total Employer | | (4,506.87) | 0.00 | 0.00 | 0.00 | (219.56) | 0.00 | (4,726.43) | | (4,726.43) |
| | Total of Account Balances: | | 10,997.50 | 0.00 | 0.00 | (0.01) | (219.56) | 0.00 | 10,777.93 | | 10,777.93 |

AIA00456

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2013 to 12/31/2013

| ticipant Accounts | | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hermann, Traci  ***-**-5570 | | | | | | | DOB: | DOH: | 6/21/1982 | DOT: | 8/21/2000 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 2,021.39 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 2,021.42 | 100 | 2,021.42 |
| | Total Deferral | | 2,021.39 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 2,021.42 | | 2,021.42 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 3,746.22 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 3,746.24 | 100 | 3,746.24 |
| | Total Employer | | 3,746.22 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 3,746.24 | | 3,746.24 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 3,797.07 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 3,797.10 | 100 | 3,797.10 |
| | Total Match | | 3,797.07 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 3,797.10 | | 3,797.10 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (2,780.30) | 0.00 | 0.00 | 0.00 | (135.45) | 0.00 | (2,915.75) | 100 | (2,915.75) |
| | Total Employer | | (2,780.30) | 0.00 | 0.00 | 0.00 | (135.45) | 0.00 | (2,915.75) | | (2,915.75) |
| | Total of Account Balances: | | 6,784.38 | 0.00 | 0.00 | 0.08 | (135.45) | 0.00 | 6,649.01 | | 6,649.01 |
| Hillyard, Janice  ***-**-7572 | | | | | | | DOB: | DOH: | 10/1/2007 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | | 12,914.67 | 1,916.75 | 0.00 | 1,932.69 | 805.58 | 0.00 | 17,569.69 | 100 | 17,569.69 |
| | Total Deferral | | 12,914.67 | 1,916.75 | 0.00 | 1,932.69 | 805.58 | 0.00 | 17,569.69 | | 17,569.69 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | | 4,344.75 | 0.00 | 0.00 | 604.23 | 242.98 | 0.00 | 5,191.96 | 100 | 5,191.96 |
| | Total Match | | 4,344.75 | 0.00 | 0.00 | 604.23 | 242.98 | 0.00 | 5,191.96 | | 5,191.96 |
| Loan Account | | | | | | | | | | | |
| LOAN | | | 1,147.49 | 0.00 | 0.00 | 32.27 | (1,048.56) | 0.00 | 131.20 | 100 | 131.20 |
| | Total Loan | | 1,147.49 | 0.00 | 0.00 | 32.27 | (1,048.56) | 0.00 | 131.20 | | 131.20 |
| | Total of Account Balances: | | 18,406.91 | 1,916.75 | 0.00 | 2,569.19 | 0.00 | 0.00 | 22,892.85 | | 22,892.85 |
| Hostetler, Lee Ann  ***-**-6307 | | | | | | | DOB: | DOH: | 5/18/1976 | DOT: | 5/7/2001 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 8,952.86 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 8,952.85 | 100 | 8,952.85 |
| | Total Deferral | | 8,952.86 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 8,952.85 | | 8,952.85 |
| After Tax Account | | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | | 8,829.86 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 8,829.87 | 100 | 8,829.87 |
| | Total After Tax | | 8,829.86 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 8,829.87 | | 8,829.87 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 17,329.70 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 17,329.71 | 100 | 17,329.71 |
| | Total Employer | | 17,329.70 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 17,329.71 | | 17,329.71 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 11,287.83 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 11,287.81 | 100 | 11,287.81 |
| | Total Match | | 11,287.83 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 11,287.81 | | 11,287.81 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (13,487.79) | 0.00 | 0.00 | 0.00 | (657.12) | 0.00 | (14,144.91) | 100 | (14,144.91) |
| | Total Employer | | (13,487.79) | 0.00 | 0.00 | 0.00 | (657.12) | 0.00 | (14,144.91) | | (14,144.91) |
| | Total of Account Balances: | | 32,912.46 | 0.00 | 0.00 | (0.01) | (657.12) | 0.00 | 32,255.33 | | 32,255.33 |

GEM000457

AIA00457

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jeppsen, James  *** **-4687** | | | | | | | DOB: | OOH: 8/17/1992 | | DOT | 3/22/1996 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 108.32 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 108.34 | 100 | 108.34 |
| | Total Deferral | | 108.32 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 108.34 | | 108.34 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 23.68 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 23.70 | 100 | 23.70 |
| | Total Employer | | 23.68 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 23.70 | | 23.70 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 108.95 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 108.93 | 100 | 108.93 |
| | Total Match | | 108.95 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 108.93 | | 108.93 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (70.04) | 0.00 | 0.00 | 0.00 | (3.41) | 0.00 | (73.45) | 100 | (73.45) |
| | Total Employer | | (70.04) | 0.00 | 0.00 | 0.00 | (3.41) | 0.00 | (73.45) | | (73.45) |
| | Total of Account Balances: | | 170.91 | 0.00 | 0.00 | 0.02 | (3.41) | 0.00 | 167.52 | | 167.52 |
| **Johnson, Frank  *** **-8277** | | | | | | | DOB: | DOH: 8/6/1990 | | DOT | 3/15/2005 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 1,570.15 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 1,570.18 | 100 | 1,570.18 |
| | Total Deferral | | 1,570.15 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 1,570.18 | | 1,570.18 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 299.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.48 | 100 | 299.48 |
| | Total Employer | | 299.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.48 | | 299.48 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 2,101.18 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 2,101.21 | 100 | 2,101.21 |
| | Total Match | | 2,101.18 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 2,101.21 | | 2,101.21 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (1,154.25) | 0.00 | 0.00 | 0.00 | (56.24) | 0.00 | (1,210.49) | 100 | (1,210.49) |
| | Total Employer | | (1,154.25) | 0.00 | 0.00 | 0.00 | (56.24) | 0.00 | (1,210.49) | | (1,210.49) |
| | Total of Account Balances: | | 2,816.56 | 0.00 | 0.00 | 0.06 | (56.24) | 0.00 | 2,760.38 | | 2,760.38 |
| **Jones, Michael W  ***-**-5723** | | | | | | | DOB: | DOH: 6/24/2002 | | DOT | 3/23/2004 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 429.21 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 429.24 | 100 | 429.24 |
| | Total Deferral | | 429.21 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 429.24 | | 429.24 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (124.76) | 0.00 | 0.00 | 0.00 | (6.08) | 0.00 | (130.84) | 100 | (130.84) |
| | Total Employer | | (124.76) | 0.00 | 0.00 | 0.00 | (6.08) | 0.00 | (130.84) | | (130.84) |
| | Total of Account Balances: | | 304.45 | 0.00 | 0.00 | 0.03 | (6.08) | 0.00 | 298.40 | | 298.40 |
| **Kime, Nancy  ***-**-9291** | | | | | | | DOB: | DOH: 11/16/1987 | | DOT | 5/3/1995 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 901.78 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 901.75 | 100 | 901.75 |
| | Total Deferral | | 901.78 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 901.75 | | 901.75 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 523.99 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 523.96 | 100 | 523.96 |
| | Total Employer | | 523.99 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 523.96 | | 523.96 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 956.81 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 956.80 | 100 | 956.80 |
| | Total Match | | 956.81 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 956.80 | | 956.80 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (692.58) | 0.00 | 0.00 | 0.00 | (33.74) | 0.00 | (726.32) | 100 | (726.32) |
| | Total Employer | | (692.58) | 0.00 | 0.00 | 0.00 | (33.74) | 0.00 | (726.32) | | (726.32) |
| | Total of Account Balances: | | 1,690.00 | 0.00 | 0.00 | (0.07) | (33.74) | 0.00 | 1,656.19 | | 1,656.19 |

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Klemme, Daniel  *** ** 2674 | | | | | | DOB: | DOH: 2/1/2005 | | DOT: 5/31/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 589.94 | 0.00 | 0.00 | 80.09 | 0.00 | 0.00 | 670.03 | 100 | 670.03 |
| Total Deferral | | 589.94 | 0.00 | 0.00 | 80.09 | 0.00 | 0.00 | 670.03 | | 670.03 |
| Total of Account Balances: | | 589.94 | 0.00 | 0.00 | 80.09 | 0.00 | 0.00 | 670.03 | | 670.03 |
| Night, Kerry  *** ** 1086 | | | | | | DOB: | DOH: 2/24/2000 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 618.62 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 618.61 | 100 | 618.61 |
| Total Deferral | | 618.62 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 618.61 | | 618.61 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 277.82 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 277.84 | 100 | 277.84 |
| Total Match | | 277.82 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 277.84 | | 277.84 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (305.63) | 0.00 | 0.00 | 0.00 | 291.55 | 0.00 | (214.08) | 100 | (214.08) |
| Total Employer | | (305.63) | 0.00 | 0.00 | 0.00 | 291.55 | 0.00 | (214.08) | | (214.08) |
| Total of Account Balances: | | 390.81 | 0.00 | 0.00 | 0.01 | 291.55 | 0.00 | 682.37 | | 682.37 |
| Lopp, Joseph  *** ** 7137 | | | | | | DOB: | DOH: 12/1/2008 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 7,850.86 | 1,755.00 | 0.00 | 1,195.22 | 0.00 | 0.00 | 10,801.08 | 100 | 10,801.08 |
| Total Deferral | | 7,850.86 | 1,755.00 | 0.00 | 1,195.22 | 0.00 | 0.00 | 10,801.08 | | 10,801.08 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 644.64 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 732.14 | 80 | 585.71 |
| Total Match | | 644.64 | 0.00 | 0.00 | 87.50 | 0.00 | 0.00 | 732.14 | | 585.71 |
| Total of Account Balances: | | 8,495.50 | 1,755.00 | 0.00 | 1,282.72 | 0.00 | 0.00 | 11,533.22 | | 11,386.79 |
| Mason, Kristine  *** ** 7802 | | | | | | DOB: | DOH: 4/6/1992 | | DOT: 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 205.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.34 | 100 | 205.34 |
| Total Deferral | | 205.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.34 | | 205.34 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 24.33 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 24.36 | 100 | 24.36 |
| Total Employer | | 24.33 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 24.36 | | 24.36 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 401.84 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 401.86 | 100 | 401.86 |
| Total Match | | 401.84 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 401.86 | | 401.86 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (183.57) | 0.00 | 0.00 | 0.00 | (8.95) | 0.00 | (192.52) | 100 | (192.52) |
| Total Employer | | (183.57) | 0.00 | 0.00 | 0.00 | (8.95) | 0.00 | (192.52) | | (192.52) |
| Total of Account Balances: | | 447.94 | 0.00 | 0.00 | 0.05 | (8.95) | 0.00 | 439.04 | | 439.04 |

GEM000459

AIA00459

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| McFarland, Stephanie ***-**-3713 | | | | | | DOB: | DOH: 2/11/1991 | | DOT: 10/30/2013 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 8,822.51 | 300.00 | 0.00 | 1,220.05 | 0.37 | 0.00 | 10,342.93 | 100 | 10,342.93 |
| DEFERRAL AIA STOCK | | 836.52 | 0.00 | 0.00 | 0.02 | (0.37) | 0.00 | 836.17 | 100 | 836.17 |
| Total Deferral | | 9,659.03 | 300.00 | 0.00 | 1,220.07 | 0.00 | 0.00 | 11,179.10 | | 11,179.10 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 528.29 | 0.00 | 0.00 | 71.71 | 0.00 | 0.00 | 600.00 | 100 | 600.00 |
| EMPLOYER AIA STOCK | | 117.55 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 117.54 | 100 | 117.54 |
| Total Employer | | 645.84 | 0.00 | 0.00 | 71.70 | 0.00 | 0.00 | 717.54 | | 717.54 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 4,429.40 | 0.00 | 0.00 | 601.29 | 0.37 | 0.00 | 5,031.06 | 100 | 5,031.06 |
| MATCHING AIA STOCK | | 749.61 | 0.00 | 0.00 | 0.01 | (0.37) | 0.00 | 749.25 | 100 | 749.25 |
| Total Match | | 5,179.01 | 0.00 | 0.00 | 601.30 | 0.00 | 0.00 | 5,780.31 | | 5,780.31 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (496.08) | 0.00 | 0.00 | 0.00 | 289.95 | 0.00 | (206.13) | 100 | (206.13) |
| Total Employer | | (496.08) | 0.00 | 0.00 | 0.00 | 289.95 | 0.00 | (206.13) | | (206.13) |
| **Qualified Match** | | | | | | | | | | |
| Q. MATCHING GENERAL | | 15.15 | 0.00 | 0.00 | 2.05 | 0.00 | 0.00 | 17.20 | 100 | 17.20 |
| Total | | 15.15 | 0.00 | 0.00 | 2.05 | 0.00 | 0.00 | 17.20 | | 17.20 |
| Total of Account Balances: | | 15,002.95 | 300.00 | 0.00 | 1,895.12 | 289.95 | 0.00 | 17,488.02 | | 17,488.02 |
| Neumeier, John ***-**-4383 | | | | | | DOB: | DOH: 11/1/2008 | | DOT: 3/20/2012 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL GENERAL | | 14,580.48 | 0.00 | 0.00 | 560.68 | 0.00 | (15,141.16) | 0.00 | 100 | 0.00 |
| Total Deferral | | 14,580.48 | 0.00 | 0.00 | 560.68 | 0.00 | (15,141.16) | 0.00 | | 0.00 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | | 2,395.70 | 0.00 | (1,774.09) | 92.12 | 0.00 | (713.73) | 0.00 | 40 | 0.00 |
| Total Match | | 2,395.70 | 0.00 | (1,774.09) | 92.12 | 0.00 | (713.73) | 0.00 | | 0.00 |
| Total of Account Balances: | | 16,976.18 | 0.00 | (1,774.09) | 652.80 | 0.00 | (15,854.89) | 0.00 | | 0.00 |
| Nordhagen, Mary ***-**-1493 | | | | | | DOB: | DOH 7/1/1987 | | DOT: 6/15/2001 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 867.93 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 867.96 | 100 | 867.96 |
| Total Deferral | | 867.93 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 867.96 | | 867.96 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 1,373.54 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 1,373.52 | 100 | 1,373.52 |
| Total Employer | | 1,373.54 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 1,373.52 | | 1,373.52 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 5,061.01 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 5,061.03 | 100 | 5,061.03 |
| Total Match | | 5,061.01 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 5,061.03 | | 5,061.03 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (2,122.71) | 0.00 | 0.00 | 0.00 | (103.42) | 0.00 | (2,226.13) | 100 | (2,226.13) |
| Total Employer | | (2,122.71) | 0.00 | 0.00 | 0.00 | (103.42) | 0.00 | (2,226.13) | | (2,226.13) |
| Total of Account Balances: | | 5,179.77 | 0.00 | 0.00 | 0.03 | (103.42) | 0.00 | 5,076.38 | | 5,076.38 |

GEM000460

AIA00460

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Peer, Donna  *** **-0548** | | | | | | | DOB: | DOH: 1/28/1991 | | DOT 9/21/2000 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 1,667.86 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 1,667.85 | 100 | 1,667.85 |
| | Total Deferral | | 1,667.86 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 1,667.85 | | 1,667.85 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 120.81 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 120.78 | 100 | 120.78 |
| | Total Employer | | 120.81 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 120.78 | | 120.78 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 1,568.40 | 0.00 | 0.86 | 0.02 | 0.00 | 0.00 | 1,568.42 | 100 | 1,568.42 |
| | Total Match | | 1,568.40 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 1,568.42 | | 1,568.42 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (975.85) | 0.00 | 0.00 | 0.00 | (47.54) | 0.00 | (1,023.39) | 100 | (1,023.39) |
| | Total Employer | | (975.85) | 0.00 | 0.00 | 0.00 | (47.54) | 0.00 | (1,023.39) | | (1,023.39) |
| | Total of Account Balances: | | 7,381.22 | 0.00 | 0.00 | (0.02) | (47.54) | 0.00 | 2,333.66 | | 2,333.66 |
| **Ravary, Carol  *** **-0549** | | | | | | | DOB: | DOH: 11/3/1982 | | DOT 10/31/2013 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | 100 | 35,029.63 | 0.00 | 0.00 | 4,755.16 | 2.20 | 0.00 | 39,786.99 | 100 | 39,786.99 |
| DEFERRAL AIA STOCK | | | 5,490.71 | 0.00 | 0.00 | (0.01) | (2.20) | 0.00 | 5,488.50 | 100 | 5,488.50 |
| | Total Deferral | | 40,520.34 | 0.00 | 0.00 | 4,755.15 | 0.00 | 0.00 | 45,275.49 | | 45,275.49 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER GENERAL | | 100 | 28,150.97 | 0.00 | 0.00 | 3,821.49 | 2.57 | 0.00 | 31,975.03 | 100 | 31,975.03 |
| EMPLOYER AIA STOCK | | | 6,353.13 | 0.00 | 0.00 | 0.02 | (2.57) | 0.00 | 6,350.58 | 100 | 6,350.58 |
| | Total Employer | | 34,504.10 | 0.00 | 0.00 | 3,821.51 | 0.00 | 0.00 | 38,325.61 | | 38,325.61 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | 100 | 30,730.14 | 0.00 | 0.00 | 4,171.54 | 2.20 | 0.00 | 34,903.88 | 100 | 34,903.88 |
| MATCHING AIA STOCK | | | 5,378.29 | 0.00 | 0.00 | 0.02 | (2.20) | 0.00 | 5,376.11 | 100 | 5,376.11 |
| | Total Match | | 36,108.43 | 0.00 | 0.00 | 4,171.56 | 0.00 | 0.00 | 40,279.99 | | 40,279.99 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (5,012.00) | 0.00 | 0.00 | 0.00 | 2,897.79 | 0.00 | (2,114.21) | 100 | (2,114.21) |
| | Total Employer | | (5,012.00) | 0.00 | 0.00 | 0.00 | 2,897.79 | 0.00 | (2,114.21) | | (2,114.21) |
| Qualified Match | | | | | | | | | | | |
| Q. MATCHING GENERAL | | | 37.97 | 0.00 | 0.00 | 5.16 | 0.00 | 0.00 | 43.13 | 100 | 43.13 |
| | Total | | 37.97 | 0.00 | 0.00 | 5.16 | 0.00 | 0.00 | 43.13 | | 43.13 |
| | Total of Account Balances: | | 106,158.84 | 0.00 | 0.00 | 12,753.38 | 2,897.79 | 0.00 | 121,810.01 | | 121,810.01 |
| **Reisdorph, Pam  ***-**-1827** | | | | | | | DOB: | DOH: 7/1/1982 | | DOT: 12/31/2001 | |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 5 | 2,431.46 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 2,431.45 | 100 | 2,431.45 |
| | Total Deferral | | 2,431.46 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 2,431.45 | | 2,431.45 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 5 | 5,142.69 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 5,142.65 | 100 | 5,142.65 |
| | Total Employer | | 5,142.69 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 5,142.65 | | 5,142.65 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | 5 | 3,386.74 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 3,386.70 | 100 | 3,386.70 |
| | Total Match | | 3,386.74 | 0.00 | 0.00 | (0.04) | 0.00 | 0.00 | 3,386.70 | | 3,386.70 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (3,186.15) | 0.00 | 0.00 | 0.00 | (155.23) | 0.00 | (3,341.38) | 100 | (3,341.38) |
| | Total Employer | | (3,186.15) | 0.00 | 0.00 | 0.00 | (155.23) | 0.00 | (3,341.38) | | (3,341.38) |
| | Total of Account Balances | | 7,774.74 | 0.00 | 0.00 | (0.09) | (155.23) | 0.00 | 7,619.42 | | 7,619.42 |

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Roberts, Dan  *** **-8169 | | | | | | DOB: | DOH: 5/1/1996 | | DOT: 4/30/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,056.78 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 1,056.75 | 100 | 1,056.75 |
| Total Deferral | | 1,056.78 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 1,056.75 | | 1,056.75 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 350.20 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 350.19 | 100 | 350.19 |
| Total Match | | 350.20 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 350.19 | | 350.19 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (408.99) | 0.00 | 0.00 | 0.00 | (19.92) | 0.00 | (428.91) | 100 | (428.91) |
| Total Employer | | (408.99) | 0.00 | 0.00 | 0.00 | (19.92) | 0.00 | (428.91) | | (428.91) |
| Total of Account Balances: | | 997.99 | 0.00 | 0.00 | (0.04) | (19.92) | 0.00 | 978.03 | | 978.03 |
| Sarbacher, Darlene  *** ** 5036 | | | | | | DOB: | DOH: 4/12/1982 | | DOT: 6/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 15,625.31 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 15,625.28 | 100 | 15,625.28 |
| Total Deferral | | 15,625.31 | 0.00 | 0.00 | (0.03) | 0.00 | 0.00 | 15,625.28 | | 15,625.28 |
| After Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 746.44 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 746.45 | 100 | 746.45 |
| Total After Tax | | 746.44 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 746.45 | | 746.45 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 7,053.26 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 7,053.24 | 100 | 7,053.24 |
| Total Employer | | 7,053.26 | 0.00 | 0.00 | (0.02) | 0.00 | 0.00 | 7,053.24 | | 7,053.24 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 14,440.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 14,440.03 | 100 | 14,440.03 |
| Total Match | | 14,440.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 14,440.03 | | 14,440.03 |
| Account | | | | | | | | | | |
| AIA Fee Account | | (11,006.74) | 0.00 | 0.00 | 0.00 | (536.24) | 0.00 | (11,542.98) | 100 | (11,542.98) |
| Total Employer | | (11,006.74) | 0.00 | 0.00 | 0.00 | (536.24) | 0.00 | (11,542.98) | | (11,542.98) |
| Total of Account Balances: | | 26,858.27 | 0.00 | 0.00 | (0.01) | (536.24) | 0.00 | 26,322.02 | | 26,322.02 |
| Spindler, Don  ***-**-1893 | | | | | | DOB: | DOH: 3/23/2005 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 6,614.00 | 703.44 | 0.00 | 939.68 | 0.00 | 0.00 | 8,257.12 | 100 | 8,257.12 |
| Total Deferral | | 6,614.00 | 703.44 | 0.00 | 939.68 | 0.00 | 0.00 | 8,257.12 | | 8,257.12 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 3,886.91 | 0.00 | 0.00 | 527.62 | 0.00 | 0.00 | 4,414.53 | 100 | 4,414.53 |
| Total Match | | 3,886.91 | 0.00 | 0.00 | 527.62 | 0.00 | 0.00 | 4,414.53 | | 4,414.53 |
| Total of Account Balances: | | 10,500.91 | 703.44 | 0.00 | 1,467.30 | 0.00 | 0.00 | 12,671.65 | | 12,671.65 |
| Taylor, Jay  ***-**-1732 | | | | | | DOB: | DOH: 5/14/1990 | | DOT: 7/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 226.70 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 226.69 | 100 | 226.69 |
| Total Deferral | | 226.70 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 226.69 | | 226.69 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 53.33 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 53.36 | 100 | 53.36 |
| Total Match | | 53.33 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 53.36 | | 53.36 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (81.40) | 0.00 | 0.00 | 0.00 | (3.97) | 0.00 | (85.37) | 100 | (85.37) |
| Total Employer | | (81.40) | 0.00 | 0.00 | 0.00 | (3.97) | 0.00 | (85.37) | | (85.37) |
| Total of Account Balances: | | 198.63 | 0.00 | 0.00 | 0.02 | (3.97) | 0.00 | 194.68 | | 194.68 |

AIA00462

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, John ***.** 1438 | | | | | DOB: | | DOH: 11/1/1976 | | DOT: | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 89,871.71 | 14,375.03 | 0.00 | 9,910.54 | (20,734.39) | (74,387.52) | 19,035.37 | 100 | 19,035.37 |
| DEFERRAL DIRECTED | | 330,352.87 | 0.00 | 0.00 | (302,934.02) | 20,927.69 | 0.00 | 48,346.54 | 100 | 48,346.54 |
| DEFERRAL AIA STOCK | | 71,459.07 | 0.00 | 0.00 | (0.01) | (29.01) | 0.00 | 71,430.05 | 100 | 71,430.05 |
| Total Deferral | | 491,683.65 | 14,375.03 | 0.00 | (293,023.49) | 164.29 | (74,387.52) | 138,811.96 | | 138,811.96 |
| **AfterTax Account** | | | | | | | | | | |
| EE VOLUNTARY GENERAL | 100 | 37.65 | 0.00 | 0.00 | 4.09 | (7.88) | (8.17) | 25.69 | 100 | 25.69 |
| EE VOLUNTARY AIA STOCK | | 360.48 | 0.00 | 0.00 | 0.01 | (0.14) | 0.00 | 360.35 | 100 | 360.35 |
| EE MANDATORY DIRECTED | | 1,472.06 | 0.00 | 0.00 | (1,313.63) | 8.02 | 0.00 | 166.45 | 100 | 166.45 |
| Total After Tax | | 1,870.19 | 0.00 | 0.00 | (1,309.53) | 0.00 | (8.17) | 552.49 | | 552.49 |
| **After-Tax Account** | | | | | | | | | | |
| EE VOLUNTARY DIRECTED | | 46,509.96 | 0.00 | 0.00 | (41,504.06) | 253.31 | 0.00 | 5,259.21 | 100 | 5,259.21 |
| EE MANDATORY GENERAL | 100 | 1,188.95 | 0.00 | 0.00 | 129.16 | (248.67) | (258.10) | 811.34 | 100 | 811.34 |
| EE MANDATORY AIA STOCK | | 11,516.22 | 0.00 | 0.00 | 0.05 | (4.64) | 0.00 | 11,511.63 | 100 | 11,511.63 |
| Total After Tax | | 59,215.13 | 0.00 | 0.00 | (41,374.85) | 0.00 | (258.10) | 17,582.18 | | 17,582.18 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 9,168.78 | 0.00 | 0.00 | 1,004.72 | (1,840.62) | (2,010.88) | 6,322.00 | 100 | 6,322.00 |
| EMPLOYER DIRECTED | | 257,542.38 | 0.00 | 0.00 | (230,065.82) | 1,973.64 | 0.00 | 29,450.20 | 100 | 29,450.20 |
| EMPLOYER AIA STOCK | | 75,860.41 | 0.00 | 0.00 | 0.00 | (30.92) | 0.00 | 75,829.49 | 100 | 75,829.49 |
| Total Employer | | 342,571.57 | 0.00 | 0.00 | (229,061.10) | 102.10 | (2,010.88) | 111,601.69 | | 111,601.69 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 15,585.03 | 0.00 | 0.00 | 1,701.07 | (3,195.57) | (3,400.31) | 10,690.22 | 100 | 10,690.22 |
| MATCHING DIRECTED | | 168,161.68 | 0.00 | 0.00 | (151,092.42) | 3,337.34 | 0.00 | 20,406.60 | 100 | 20,406.60 |
| MATCHING AIA STOCK | | 45,446.76 | 0.00 | 0.00 | 0.00 | (18.56) | 0.00 | 45,428.20 | 100 | 45,428.20 |
| Total Match | | 229,193.47 | 0.00 | 0.00 | (149,391.35) | 123.21 | (3,400.31) | 76,525.02 | | 76,525.02 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (59,491.84) | 0.00 | 0.00 | 0.00 | 33,624.64 | 0.00 | (25,867.20) | 100 | (25,867.20) |
| Total Employer | | (59,491.84) | 0.00 | 0.00 | 0.00 | 33,624.64 | 0.00 | (25,867.20) | | (25,867.20) |
| **Loan Account** | | | | | | | | | | |
| LOAN | | 388.52 | 0.00 | 0.00 | 1.08 | (389.60) | 48,000.00 | 48,000.00 | 100 | 48,000.00 |
| Total Loan | | 388.52 | 0.00 | 0.00 | 1.08 | (389.60) | 48,000.00 | 48,000.00 | | 48,000.00 |
| Total of Account Balances: | | 1,065,430.69 | 14,375.03 | 0.00 | (714,159.24) | 33,624.64 | (32,064.98) | 367,206.14 | | 367,206.14 |
| Taylor, Jud ***.**-1820 | | | | | DOB: | | DOH: 3/16/2005 | | DOT: 12/31/2008 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,904.60 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 1,904.62 | 100 | 1,904.62 |
| Total Deferral | | 1,904.60 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 1,904.62 | | 1,904.62 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.30 | 100 | 97.30 |
| Total Employer | | 97.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.30 | | 97.30 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 910.26 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 910.28 | 100 | 910.28 |
| Total Match | | 910.26 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 910.28 | | 910.28 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (846.52) | 0.00 | 0.00 | 0.00 | (41.23) | 0.00 | (887.75) | 100 | (887.75) |
| Total Employer | | (846.52) | 0.00 | 0.00 | 0.00 | (41.23) | 0.00 | (887.75) | | (887.75) |
| Total of Account Balances: | | 2,065.64 | 0.00 | 0.00 | 0.04 | (41.23) | 0.00 | 2,024.45 | | 2,024.45 |

AIA00463

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Reed L *** **-4135 | | | | | | | DOB: | DOH: 1/1/1970 | | DOT | 12/31/2001 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 39,823.14 | 0.00 | 0.00 | (0.01) | 0.00 | (1,807.55) | 38,015.58 | 100 | 38,015.58 |
| | Total Deferral | | 39,823.14 | 0.00 | 0.00 | (0.01) | 0.00 | (1,807.55) | 38,015.58 | | 38,015.58 |
| AfterTax Account | | | | | | | | | | | |
| EE VOLUNTARY AIA STOCK | | | 1,497.39 | 0.00 | 0.00 | 0.04 | 0.00 | (67.97) | 1,429.46 | 100 | 1,429.46 |
| | Total After Tax | | 1,497.39 | 0.00 | 0.00 | 0.04 | 0.00 | (67.97) | 1,429.46 | | 1,429.46 |
| After Tax Account | | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | | 6,490.99 | 0.00 | 0.00 | 0.01 | 0.00 | (294.62) | 6,196.38 | 100 | 6,196.38 |
| | Total After Tax | | 6,490.99 | 0.00 | 0.00 | 0.01 | 0.00 | (294.62) | 6,196.38 | | 6,196.38 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 40,476.31 | 0.00 | 0.00 | 0.01 | 0.00 | (1,837.20) | 38,639.12 | 100 | 38,639.12 |
| | Total Employer | | 40,476.31 | 0.00 | 0.00 | 0.01 | 0.00 | (1,837.20) | 38,639.12 | | 38,639.12 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 45,051.99 | 0.00 | 0.00 | 0.01 | 0.00 | (2,044.89) | 43,007.13 | 100 | 43,007.13 |
| | Total Match | | 45,051.99 | 0.00 | 0.00 | 0.01 | 0.00 | (2,044.89) | 43,007.13 | | 43,007.13 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (38,706.12) | 0.00 | 0.00 | 0.00 | (5,352.82) | 0.00 | (44,058.94) | 100 | (44,058.94) |
| | Total Employer | | (38,706.17) | 0.00 | 0.00 | 0.00 | (5,352.82) | 0.00 | (44,058.94) | | (44,058.94) |
| | Total of Account Balances. | | 94,633.70 | 0.00 | 0.00 | 0.08 | (5,352.82) | (6,052.23) | 83,228.73 | | 83,228.73 |
| Valliant, Carol *** **-4324 | | | | | | | DOB: | DOH: 12/5/1983 | | DOT | 5/31/2010 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 10,969.57 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 10,969.56 | 100 | 10,969.56 |
| | Total Deferral | | 10,969.57 | 0.00 | 0.00 | (0.01) | 0.00 | 0.00 | 10,969.56 | | 10,969.56 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 6,698.89 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 6,698.92 | 100 | 6,698.92 |
| | Total Employer | | 6,698.89 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 6,698.92 | | 6,698.92 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 8,783.85 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 8,783.87 | 100 | 8,783.87 |
| | Total Match | | 8,783.85 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 8,783.87 | | 8,783.87 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (14,920.18) | 0.00 | 0.00 | 0.00 | 8,603.15 | 0.00 | (6,317.03) | 100 | (6,317.03) |
| | Total Employer | | (14,920.18) | 0.00 | 0.00 | 0.00 | 8,603.15 | 0.00 | (6,317.03) | | (6,317.03) |
| | Total of Account Balances. | | 11,532.13 | 0.00 | 0.00 | 0.04 | 8,603.15 | 0.00 | 20,135.32 | | 20,135.32 |

AIA00464

## AIA Services Corporation 401(k) Profit Sharing Plan

### 1/01/2013 to 12/31/2013

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Whisner, Diane ***-**-3667 | | | | | | | DOB: | DOH: 4/21/1986 | | DOT: | 10/30/2013 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL GENERAL | | 95 | 40,364.32 | 712.50 | 0.00 | 5,685.00 | 2,038.81 | 0.00 | 48,800.63 | 100 | 48,800.63 |
| DEFERRAL AIA STOCK | | 5 | 4,576.89 | 37.50 | 0.00 | 0.04 | (1.92) | 0.00 | 4,612.51 | 100 | 4,612.51 |
| | Total Deferral | | 44,941.21 | 750.00 | 0.00 | 5,685.04 | 2,036.89 | 0.00 | 53,413.14 | | 53,413.14 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER GENERAL | | | 5,901.00 | 0.00 | 0.00 | 832.60 | 422.03 | 0.00 | 7,155.63 | 100 | 7,155.63 |
| EMPLOYER AIA STOCK | | | 1,472.06 | 0.00 | 0.00 | 0.01 | (0.59) | 0.00 | 1,471.48 | 100 | 1,471.48 |
| | Total Employer | | 7,373.06 | 0.00 | 0.00 | 832.61 | 421.44 | 0.00 | 8,627.11 | | 8,627.11 |
| Employer Match | | | | | | | | | | | |
| MATCHING GENERAL | | | 26,626.84 | 0.00 | 0.00 | 3,724.85 | 1,476.30 | 0.00 | 31,827.99 | 100 | 31,827.99 |
| MATCHING AIA STOCK | | | 3,193.74 | 0.00 | 0.00 | (0.01) | (1.33) | 0.00 | 3,192.40 | 100 | 3,192.40 |
| | Total Match | | 29,820.58 | 0.00 | 0.00 | 3,724.84 | 1,474.97 | 0.00 | 35,020.39 | | 35,020.39 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (2,691.89) | 0.00 | 0.00 | 0.00 | 1,578.06 | 0.00 | (1,113.83) | 100 | (1,113.83) |
| | Total Employer | | (2,691.89) | 0.00 | 0.00 | 0.00 | 1,578.06 | 0.00 | (1,113.83) | | (1,113.83) |
| Loan Account | | | | | | | | | | | |
| LOAN | | | 10,799.20 | 0.00 | 0.00 | 371.08 | (3,933.30) | (7,237.00) | (0.02) | 0 | 0.00 |
| | Total Loan | | 10,799.20 | 0.00 | 0.00 | 371.08 | (3,933.30) | (7,237.00) | (0.02) | | 0.00 |
| Qualified Match | | | | | | | | | | | |
| QL MATCHING GENERAL | | | 75.87 | 0.00 | 0.00 | 10.30 | 0.00 | 0.00 | 86.17 | 100 | 86.17 |
| | Total | | 75.87 | 0.00 | 0.00 | 10.30 | 0.00 | 0.00 | 86.17 | | 86.17 |
| | Total of Account Balances | | 90,318.03 | 750.00 | 0.00 | 10,623.87 | 1,578.06 | (7,237.00) | 96,032.96 | | 96,032.96 |
| | Grand Total Account Balances: | | 2,311,379.36 | 28,890.22 | (1,774.09) | (592,554.03) | 54,034.82 | (75,801.45) | 1,724,174.83 | | 1,717,869.01 |

# Plan Grand Totals

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/13 to 12/31/13

## Totals by Source

Source Type / Investment Option

| | Beginning Balance | Contri- butions | Forfeitures | Gain/ Loss | Transfers | Ln Proceeds/ Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | | |
| AIA Stock | 240,739.90 | 132.00 | 0.00 | (0.04) | (51.09) | (1,807.55) | 239,013.22 | |
| Directed | 330,352.87 | 0.00 | 0.00 | (302,934.02) | 20,927.69 | 0.00 | 48,346.54 | |
| Pooled Investment Fund | 620,761.82 | 28,758.22 | 0.00 | 81,700.06 | (12,233.56) | (99,113.55) | 619,872.99 | |
| **Total Deferral** | 1,191,854.59 | 28,890.22 | 0.00 | (221,234.00) | 8,643.04 | (100,921.10) | 907,232.75 | 907,232.75 |
| **401(k) Roth** | | | | | | | | |
| Pooled Investment Fund | 7,459.30 | 0.00 | 0.00 | 1,012.53 | 0.00 | 0.00 | 8,471.83 | |
| **Total Deferral** | 7,459.30 | 0.00 | 0.00 | 1,012.53 | 0.00 | 0.00 | 8,471.83 | 8,471.83 |
| **AfterTax Account** | | | | | | | | |
| AIA Stock | 1,857.87 | 0.00 | 0.00 | 0.05 | (0.14) | (67.97) | 1,789.81 | |
| Directed | 1,472.06 | 0.00 | 0.00 | (1,313.63) | 8.02 | 0.00 | 166.45 | |
| Pooled Investment Fund | 37.65 | 0.00 | 0.00 | 4.09 | (7.88) | (8.17) | 25.69 | |
| **Total After Tax** | 3,367.58 | 0.00 | 0.00 | (1,309.49) | 0.00 | (76.14) | 1,981.95 | 1,981.95 |
| **After-Tax Account** | | | | | | | | |
| AIA Stock | 28,024.06 | 0.00 | 0.00 | 0.10 | (4.64) | (294.62) | 27,724.90 | |
| Directed | 46,509.96 | 0.00 | 0.00 | (41,504.06) | 253.31 | 0.00 | 5,259.21 | |
| Pooled Investment Fund | 1,188.95 | 0.00 | 0.00 | 129.16 | (248.67) | (258.10) | 811.34 | |
| **Total After Tax** | 75,722.97 | 0.00 | 0.00 | (41,374.80) | 0.00 | (552.72) | 33,795.45 | 33,795.45 |
| **Employer Account** | | | | | | | | |
| AIA Stock | 199,130.20 | 0.00 | 0.00 | (0.02) | (19.23) | (1,837.20) | 197,253.75 | |
| Directed | 257,542.38 | 0.00 | 0.00 | (230,065.82) | 1,973.64 | 0.00 | 29,450.20 | |
| Pooled Investment Fund | 96,830.89 | 0.00 | 0.00 | 12,939.90 | (1,349.68) | (2,010.88) | 106,410.23 | |
| **Total Employer** | 553,503.47 | 0.00 | 0.00 | (217,125.94) | 584.73 | (3,848.08) | 333,114.18 | 333,114.18 |
| **Employer Match** | | | | | | | | |
| AIA Stock | 211,047.97 | 0.00 | 0.00 | 0.20 | (36.90) | (2,044.89) | 208,966.38 | |
| Directed | 168,161.68 | 0.00 | 0.00 | (151,092.42) | 3,337.34 | 0.00 | 20,406.60 | |
| Pooled Investment Fund | 278,473.17 | 0.00 | (1,774.09) | 37,260.56 | 1,216.21 | (8,329.17) | 306,846.68 | |
| **Total Match** | 657,682.82 | 0.00 | (1,774.09) | (113,831.66) | 4,516.65 | (10,374.06) | 536,219.66 | 529,913.82 |
| **Fee Account** | | | | | | | | |
| Fee Account | (205,375.24) | 0.00 | 0.00 | 0.00 | 54,034.82 | 0.00 | (151,340.42) | |
| **Total Employer** | (205,375.24) | 0.00 | 0.00 | 0.00 | 54,034.82 | 0.00 | (151,340.42) | (151,340.42) |
| **Loan Account** | | | | | | | | |
| | 26,460.54 | 0.00 | 0.00 | 1,213.85 | (13,744.42) | 39,970.65 | 53,900.62 | |
| all loan | 26,460.54 | 0.00 | 0.00 | 1,213.85 | (13,744.42) | 39,970.65 | 53,900.62 | 53,900.64 |

**Qualified Match**

GEM000466

AIA00466

AIA Retirement Savings Plan 401K Profit Sharing Plan
1/01/13 to 12/31/13

| | Beginning Balance | Contri-butions | Forfeitures | Gain/Loss | Transfers | Ln Proceeds/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| ...led Investment Fund | 703.33 | 0.00 | 0.00 | 95.48 | 0.00 | 0.00 | 798.81 | |
| ...l | 703.33 | 0.00 | 0.00 | 95.48 | 0.00 | 0.00 | 798.81 | 798.81 |
| **Plan Totals** | $2,311,379.36 | $28,890.22 | ($1,774.09) | ($592,554.03) | $54,034.82 | ($75,801.45) | $1,724,174.83 | $1,717,869.01 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $27,455.81 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $1,751,630.64 |

AIA00467

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/13 to 12/31/13

## Totals by Fund
Investment Option / Source Type

| | Beginning Balance | Contri-butions | Forfeitures | Gain/Loss | Transfers | In Proceeds/Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **AIA Stock** | | | | | | | | |
| Employer Account | 199,130.20 | 0.00 | 0.00 | (0.02) | (39.23) | (1,837.20) | 197,253.75 | 197,253.75 |
| 401(k) Pre-tax | 240,739.90 | 132.00 | 0.00 | (0.04) | (51.09) | (1,807.55) | 239,013.22 | 239,013.22 |
| 401(k) Roth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| After-Tax Account | 28,024.06 | 0.00 | 0.00 | 0.10 | (4.64) | (294.62) | 27,724.90 | 27,724.90 |
| AfterTax Account | 1,857.87 | 0.00 | 0.00 | 0.05 | (0.14) | (67.97) | 1,789.81 | 1,789.81 |
| Employer Match | 211,047.97 | 0.00 | 0.00 | 0.20 | (36.90) | (2,044.89) | 208,966.38 | 207,807.18 |
| Rollover Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investment Total: | 680,800.00 | 132.00 | 0.00 | 0.29 | (132.00) | (6,052.23) | 674,748.06 | 673,588.86 |
| | | | | | | | | |
| **Directed** | | | | | | | | |
| Employer Account | 257,542.38 | 0.00 | 0.00 | (230,065.82) | 1,973.64 | 0.00 | 29,450.20 | 29,450.20 |
| 401(k) Pre-tax | 330,352.87 | 0.00 | 0.00 | (302,934.02) | 20,927.69 | 0.00 | 48,346.54 | 48,346.54 |
| 401(k) Roth | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| After-Tax Account | 46,509.96 | 0.00 | 0.00 | (41,504.06) | 253.31 | 0.00 | 5,259.21 | 5,259.21 |
| AfterTax Account | 1,472.06 | 0.00 | 0.00 | (1,313.63) | 8.02 | 0.00 | 166.45 | 166.45 |
| Employer Match | 168,161.68 | 0.00 | 0.00 | (151,092.42) | 3,337.34 | 0.00 | 20,406.60 | 20,406.60 |
| Investment Total: | 804,038.95 | 0.00 | 0.00 | (726,909.95) | 26,500.00 | 0.00 | 103,629.00 | 103,629.00 |
| | | | | | | | | |
| **Fee Account** | | | | | | | | |
| Account | (205,375.24) | 0.00 | 0.00 | 0.00 | 54,034.82 | 0.00 | (151,340.42) | (151,340.42) |
| Investment Total: | (205,375.24) | 0.00 | 0.00 | 0.00 | 54,034.82 | 0.00 | (151,340.42) | (151,340.42) |
| | | | | | | | | |
| **Pooled Investment Fund** | | | | | | | | |
| Employer Account | 96,830.89 | 0.00 | 0.00 | 12,939.90 | (1,349.68) | (2,010.88) | 106,410.23 | 106,410.23 |
| 401(k) Pre-tax | 620,761.82 | 28,758.22 | 0.00 | 81,700.06 | (12,233.56) | (99,113.55) | 619,872.99 | 619,872.99 |
| 401(k) Roth | 7,459.30 | 0.00 | 0.00 | 1,012.53 | 0.00 | 0.00 | 8,471.83 | 8,471.83 |
| After-Tax Account | 1,188.95 | 0.00 | 0.00 | 129.16 | (248.67) | (258.10) | 811.34 | 811.34 |
| AfterTax Account | 37.65 | 0.00 | 0.00 | 4.09 | (7.88) | (8.17) | 25.69 | 25.69 |
| Employer Match | 278,473.17 | 0.00 | (1,774.09) | 37,260.56 | 1,216.21 | (8,329.17) | 306,846.68 | 301,700.04 |
| Qualified Match | 703.33 | 0.00 | 0.00 | 95.48 | 0.00 | 0.00 | 798.81 | 798.81 |
| Rollover Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Investment Total: | 1,005,455.11 | 28,758.22 | (1,774.09) | 133,141.78 | (12,623.58) | (109,719.87) | 1,043,237.57 | 1,038,090.93 |
| | | | | | | | | |
| **Loan** | | | | | | | | |
| Loan Account | 26,460.54 | 0.00 | 0.00 | 1,213.85 | (13,744.42) | 39,970.65 | 53,900.62 | 53,900.64 |
| Investment Total: | 26,460.54 | 0.00 | 0.00 | 1,213.85 | (13,744.42) | 39,970.65 | 53,900.62 | 53,900.64 |
| | | | | | | | | |
| **Plan Totals** | 2,311,379.36 | 28,890.22 | (1,774.09) | (592,554.03) | 54,034.82 | (75,801.45) | 1,724,174.83 | 1,717,869.01 |

AIA00468

## Census Verification

### AIA Services Corporation 401(k) Profit Sharing Plan

#### 1/01/2013 to 12/31/2013

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| *** **-6058 | Adams, Misty | | 11/01/2005 | 04/01/2007 | Hired - Original | | $43,877.60 | 2,080 | 7 | Active |
| *** **-1746 | Adams, Sean | | 4/11/2011 | 10/01/2011 | Hired - Original | | $19,456.19 | 2,080 | 3 | Active |
| *** **-8007 | Bennett, Diane | | 6/16/1986 | 07/01/1988 | Termination date | 11/30/2013 | $35,142.91 | 1,907 | 19 | Inactive - Employment Status |
| *** **-9393 | Cleveland, Cori | | 7/27/1992 | 01/01/1994 | Hired - Original | | $29,920.26 | 2,080 | 19 | Active |
| ***.**-2579 | Courtney, Shane | | 8/01/1992 | 01/01/1994 | Hired - Original | | $33,983.33 | 2,080 | 20 | Active |
| *** **-1574 | Dible, Robert | | 10/01/2009 | 01/01/2010 | Termination date | 12/31/2013 | $60,079.20 | 2,080 | 4 | Inactive - Employment Status |
| *** **-3006 | Duclos, KiLee | | 6/11/1990 | 07/01/1991 | Hired - Original | | $39,673.12 | 2,080 | 20 | Active |
| ***.**-8777 | Freeman, Bryan | | 8/16/1982 | 01/01/1984 | Hired - Original | | $47,031.52 | 2,080 | 20 | Active |
| ***.**-2894 | Goode, Kenneth | | 10/18/1999 | 04/01/2000 | Hired - Original | | $50,369.87 | 2,080 | 13 | Active |
| ***.**-7572 | Hillyard, Janice | | 10/01/2007 | 01/01/2008 | Hired - Original | | $31,945.74 | 2,080 | 6 | Active |
| *** **-7137 | Lopp, Joseph | | 12/01/2008 | 04/01/2009 | Hired - Original | | $58,561.20 | 2,080 | 5 | Active |
| *** **-3713 | McFarland, Stephanie | | 2/1/1991 | 07/01/1992 | Termination date | 10/30/2013 | $20,834.95 | 2,080 | 20 | Inactive – Employment Status |
| *** **-0983 | Ralston, Justin W | | 12/16/2012 | 04/01/2013 | Termination date | 10/04/2013 | $31,504.00 | 2,080 | 1 | Inactive - Employment Status |
| ***.**-0549 | Ravary, Carol | | 11/03/1982 | 01/01/1984 | Termination date | 10/31/2013 | $26,241.75 | 1,733 | 20 | Inactive - Employment Status |
| ***.**-4870 | Scabaretti, Thomas | | 3/30/2011 | 07/01/2011 | Termination date | 10/30/2013 | $54,470.53 | 1,733 | 3 | Inactive - Employment Status |
| ***.**-1893 | Spindler, Don | | 3/23/2005 | 07/01/2005 | Hired - Original | | $11,724.00 | 1,040 | 9 | Active |
| ***.**-1438 | Taylor, John | | 11/01/1976 | 01/01/1978 | Hired - Original | | $119,429.32 | 2,080 | 20 | Active |
| ***.**-1667 | Whisner, Diane | | 4/21/1986 | 07/01/1987 | Termination date | 10/30/2013 | $33,682.81 | 1,733 | 20 | Inactive - Employment Status |
| ***.**-3143 | Wilponen, Brett | | 6/21/2012 | 10/01/2012 | Termination date | 08/15/2013 | $8,265.00 | 442 | 1 | Inactive - Employment Status |
| ***.**-6199 | Zwahlen, Jason | | 4/18/2011 | 07/01/2012 | Termination date | 07/31/2013 | $32,696.21 | 1,287 | 4 | Inactive - Employment Status |

**Grand Total Compensation:**     $788,889.51

AIA00469

# EXHIBIT L

# Annual Report

## contents

Executive Summary

Plan Specifications

Compliance Testing

Contribution Analysis

Summary of Participant Loans

Summary of Participant Accounts

Census Verification

## prepared by

Janet Porco



**Period Ending
December 31, 2014**

Ex 61

AIA Services Corporation 401(k) Profit Sharing
Plan

AIA00470

GEM000470



October 15, 2015

R. John Taylor
CropUSA Insurance Agency, Inc.
P.O. Box 538
Lewiston, ID 835010538

Re: AIA Services Corporation 401(k) Profit Sharing Plan

Dear John:

This report represents the allocation for the AIA Services Corporation 401(k) Profit Sharing Plan for the period ending December 31, 2014. We have prepared the following report using census data and financial information supplied to us by your office and affiliated vendors. We have neither verified nor audited this information.

Included in this report is a summary of plan specifications, compliance testing, and a breakdown of the contributions and earnings applied to each participant's account.

If you have any questions concerning this report, please do not hesitate to contact us. We look forward to discussing these results with you at your earliest convenience.

Sincerely,

Janet

Janet Porco
Randall & Hurley, Inc.

Enclosures

601 W. Riverside Avenue, Suite 1600    Spokane, Washington 99201
(509) 838.5500 voice   (888) 692.4406 toll free   (509) 838-1388 fax
www.randall-hurley.com   info@randall-hurley.com

GEM000471

AIA00471

# Plan Highlights

| | 1/1/2012 –<br>12/31/2012 | 1/1/2013 –<br>12/31/2013 | 1/1/2014 –<br>12/31/2014 |
|---|---|---|---|
| **Plan Assets** | | | |
| Total Plan Assets | $2,311,379.36 | $1,724,174.83 | $1,299,371.78 |
| Total Employer Contributions | $0.00 | $0.00 | $0.00 |
| Total Employee Deferrals | $50,380.92 | $28,890.22 | $2,773.44 |
| **Plan Data** | | | |
| Number of Eligible Employees | 14 | 11 | 4 |
| Number of Account Balances | 45 | 44 | 43 |
| Plan Rate of Return (Approximate) | 6.60% | -25.61% | -22.58% |
| **Legislative Limits** | | | |
| Maximum Annual Contributions | $50,000 | $51,000 | $52,000 |
| Calendar Year Deferral Limits | $17,000 | $17,500 | $17,500 |
| Catch-Up Contributions | Allowed, $5,500 | Allowed, $5,500 | Allowed, $5,500 |
| Plan Eligible Compensation Limit | $250,000 | $255,000 | $260,000 |
| Social Security Wage Base | $110,100 | $113,700 | $117,000 |
| **Compliance Testing** | | | |
| Top-Heavy for Coming Plan Year | No | No | No |
| Coverage Tests | Passed | Passed | Passed |
| Actual Deferral Percentage Test | Failed | Failed | N/A |
| Actual Contribution Percentage Test | Passed | Passed | N/A |
| ERISA Fidelity Bond Amount | $1,000,000 | $1,000,000 | $1,000,000 |
| Is this adequate? | Yes | Yes | Yes |

**Important Notes to this Report**

The fair market value of AIA preferred stock was valued at $2.49 as of December 31, 2014.

No highly compensated employees participated in the Plan during 2014 so the non-discrimination tests automatically pass for the year.

AIA00472

## Market News and Current Trends

**Updated Plan Limits**

The IRS has announced the 2015 plan limits, which are summarized below:

| Limitation | 2015 | 2014 |
|---|---|---|
| Maximum annual elective deferrals (under age 50) | $18,000 | $17,500 |
| "Catch-Up" contribution | $6,000 | $5,500 |
| Maximum annual elective deferrals (age 50 or older) | $24,000 | $23,000 |
| Maximum annual addition in 401(k) plan (under age 50) | $53,000 | $52,000 |
| Maximum annual addition in 401(k) plan (age 50 or older) | $59,000 | $57,500 |
| "Highly Compensated Employees" compensation limit | $120,000 | $115,000 |
| Social Security Wage Base | $118,500 | $117,000 |
| Annual compensation limit | $265,000 | $260,000 |

**Required Plan Restatement Provides Opportunities to Help Workers**

The Internal Revenue Service requires all 401(k) and defined contribution plans to be restated by April 30, 2016. While compliance with the restatement is essential to maintaining your plan's qualified status, it also provides an opportunity to help you create better tools to help your workers meet long-term savings goals. "There's been a philosophical shift going on for several years from a 'if you build it they will come' mentality to a more paternalistic approach to offering [retirement] plans," says David Wray, president of the Profit Sharing/401(k) Council of America in Chicago.

One method is to include an automatic enrollment feature. This provision allows you to automatically set a deferral amount for all employees, generally 3 %, unless they elect otherwise. Statistics show that most employees do not opt out of participation, and participants begin to accumulate--and appreciate--retirement savings.

A related provision is the auto-escalate feature. This provision allows employees to gradually increase their retirement contributions, which experts say should be between 10% and 15%. It also helps address inflation and cost-of-living increases. You have the flexibility to allow employees to opt-in to auto-escalation or your plan document can require that employees opt-out (like automatic enrollment). Many employers are hesitant to adopt such features because they worry about employee resistance, but a recent survey by American United Life Insurance Co. of 7,545 retirement plan participants indicate that 55% would favor automatic increases.

Another option that may be available, depending on your plan's investment custodian, is to assess distribution and loan fees to the participant directly. Charging even a nominal amount before allowing distributions from the plan makes employees think twice--and explore other options--before withdrawing retirement savings.

**Randall & Hurley can provide you with additional information on these topics. Please feel free to contact us to find out more information.**

# Plan Summary

**Detail of Account Balance**

| | |
|---|---:|
| **Beginning Balance as of January 1, 2014** | $1,724,174.83 |
| **Employee Contributions** | 2,773.44 |
| **Employer Contributions** | 0.00 |
| **Transfers and Rollovers** | 0.00 |
| **Withdrawals** | (42,773.13) |
| **Forfeitures** | 0.00 |
| **Earnings** | (384,803.36) |
| **Ending Balance as of December 31, 2014** | $1,299,371.78 |
| **Vested Balance as of December 31, 2014** | $1,293,551.84 |
| **Average Participant Balance as of December 31, 2014** | $30,217.95 |

At the beginning of the period, there were 44 participants with account balances. During the period, 3 received contributions, 0 entered the plan, and 1 left the plan, resulting in 43 participants with account balances at the end of the period.

During the period, there were 5 active loans, including 5 participants making payments and 3 new loans.

AIA00474

## Account Totals

**Market Value of Accounts as of December 31, 2014**                                    $1,299,371.78



| | |
|---|---|
| Employee Deferrals | 61 5% |
| Employer Discretionary | 5.5% |
| Employer Match | 31 7% |
| Employer QNEC/QMAC | 0.1% |
| Loans | 1.3% |
| Total: | 100.0% |

| Account Type | Amount | Percent |
|---|---|---|
| Employee Deferrals | 798,799.63 | 61.5 % |
| Employer Match | 411,758.23 | 31.7 % |
| Employer QNEC/QMAC | 844.80 | 0.1 % |
| Employer Discretionary | 71,339.69 | 5.5 % |
| Loans | 16,629.43 | 1.3 % |
| **Total:** | **$1,299,371.78** | **100.0 %** |

This chart represents the dollar value of participant accounts held in each account type as a percentage of the total of all participant accounts as of December 31, 2014.

GEM000475                                                                    AIA00475

## Participant Overview

**Market Value of Accounts as of December 31, 2014**                                          **$1,299,371.78**

|  | Participant Count | Average Balance | Total Balance |
|---|---|---|---|
| Active | 4 | 79,282.73 | 317,130.90 |
| Inactive | 39 | 25,185.66 | 982,240.88 |
| **Grand Total:** | **43** | **$30,217.95** | **$1,299,371.78** |

GEM000476                                                                 AIA00476

# Plan Specifications

| | |
|---|---|
| **Plan Type:** | 401(k) |
| **RHI Plan ID:** | AIA100 |
| **Plan Year End:** | 12/31/2014 |
| **Initial Effective Date:** | 2/1/1978 |

**Eligibility Requirements:**  All Employees become eligible to participate in the Plan on the Entry Dates listed below once the following eligibility requirements have been met:

*Age Requirement: 21 years of age.*

*Wait Requirement: Employees must complete 3 months of service.*

*Service Requirement: There are no service requirements for this plan.*

However, the plan document may exclude certain Employees from participating in the plan. The following Employees are excluded:

| | | | |
|---|---|---|---|
| *Union Employees:* | Yes | **Non-Resident Aliens:** | Yes |
| *Salaried Employees:* | No | **Commission Only Employees:** | No |
| *Hourly Employees:* | No | **Other Employees:** | No |

**Entry Dates:**  The plan has quarterly entry dates commencing with 1/1/2014.

**Employee Contributions:**  Employees are allowed to elect salary reductions up to 100.00% of Compensation or the regulated limits.

**Catch-Up Contributions:**  The plan allows catch-up contributions, effective 1/1/2002.

**Employee Deferral Limits:**  The annual Employee Deferral Limits for the current and coming year are:

2014: $17,500 ($23,000 for participants age 50 or older at any time during 2014)

2015: $18,000 ($24,000 for participants age 50 or older at any time during 2015)

**Employer Contribution:**  The Employer Contribution is discretionary and is allocated on a non-integrated basis.

AIA00477

**Matching Provisions:** The Employer Matching Contribution is based on the following schedule, where the match is based on employee deferrals as a percentage of pay.

| Match %: | Deferral % |
|---|---|
| 0.00 | First 100.00 |
| 0.00 | Amounts Greater |

There are no maximum limits to the matching contribution.

**Allocation Provisions:** Participants must work a minimum of the hours specified in the chart below:

| | Current Participants | Disability, Death or Retirement | Terminated Participants |
|---|---|---|---|
| Match Contribution | 0 | 0 | Ineligible |
| Employer Contribution | 1,000 | 0 | Ineligible |
| Forfeiture | 1,000 | 0 | Ineligible |

**Vesting Percent:** The Participant's account balance arising from Employee Contributions is always 100% vested.

**Employer Fee Account**
1 Yr(s)-100%

**Ee - post-tax After-Tax Account**
1 Yr(s)-100%

**Ee - post-tax AfterTax Account**
1 Yr(s)-100%

**QMAC Qualified Match**
1 Yr(s)-100%

**Employer Employer Account**
1 Yr(s)-0%    2 Yr(s)-20%    3 Yr(s)-40%    4 Yr(s)-60%    5 Yr(s)-80%    6 Yr(s)-100%

7 Yr(s)-100%

**Employer Match**
1 Yr(s)-0%    2 Yr(s)-20%    3 Yr(s)-40%    4 Yr(s)-60%    5 Yr(s)-80%    6 Yr(s)-100%

7 Yr(s)-100%

Benefits are 100% vested upon the following events:

| | |
|---|---|
| Death: | Yes |
| Disability: | Yes |
| Normal Retirement Age: | Yes |

GEM000478

AIA00478

| Loans: | Loans are permitted. |
| Hardships: | Hardship distributions are permitted. |
| Trustees: | R. John Taylor |

# Compliance Testing

**Top-Heavy Testing**

If 60% of the account balance plus the last 5 years of distributions are attributable to key employees, then the Plan is considered "top-heavy." If 90% is attributable to key employees, then the plan is considered "super top-heavy." The definition of a key employee is as follows:

-- An officer earning more than $165,000 (indexed);

-- A 5% owner; or

-- A 1% owner earning more than $150,000.

If the Plan is top-heavy, it must provide certain minimum contributions and vesting schedules. The results of the test are displayed below:

|  | Key Employees | All Employees |
| --- | --- | --- |
| Account Balance as of December 31, 2014 | $229,486.91 | $983,956.42 |
| Distributions | 42,390.52 | 42,390.52 |
| Total Amount to Test | $271,877.43 | $1,026,346.94 |
| Key Employees' Percentage of Total | 26.49% |  |

Since the percentage of key employees' account balances plus distributions is less than 60% of the total account balances plus distributions, the Plan is not top-heavy for the following Plan Year.

AIA00480

**Coverage Testing**

The plan must satisfy certain coverage tests in order to maintain a qualified status. The regulations require that the number of non-highly compensated employees benefiting must be at least 70% of the number of highly compensated employees who benefit from the plan. The definition of a highly compensated employee is as follows:

-- A 5% owner; or
-- An employee earning more than $90,000 (indexed) in the previous year.

The results of the coverage test are displayed below:

| | |
|---|---|
| Number of employees during the year | 6 |
| Less number of excluded employees | 1 |
| Equals number of non-excluded employees | 5 |
| | |
| Number of highly compensated employees (HCE) | 1 |
| Number of HCE benefiting | 1 |
| Percentage of HCE benefiting | 100.00% |
| | |
| Number of non-highly compensated employees (NHCE) | 4 |
| Number of NHCE benefiting | 4 |
| Percentage of NHCE benefiting | 100.00% |
| | |
| Test Percentage | 100.00% |
| % of NHCE benefiting | |
| % of HCE benefiting | |

Since 70% or more of the non-highly compensated employees received benefits, the test passed.

AIA00481

**Anti-Discrimination Testing**

Profit Sharing plans that contain a provision allowing employee elected salary reductions must be tested to assure the plan is non-discriminatory. The test requires that the highly compensated employees' contribution percentages must be within a range of the lesser of two times or two plus (2-point rule) the non-highly compensated contribution percentage. Employee Deferrals and Employer Contributions must be tested separately.

The results of the anti-discrimination tests are displayed below:

### Actual Deferral Percentage Test

|  | Average Deferral Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 0.00% | 0.00% | N/A |
| Non-Highly Compensated | 0.00% | | |

### Actual Contribution Percentage Test

|  | Average Contribution Percentage | Maximum Allowable Percentage | Test Result |
|---|---|---|---|
| Highly Compensated | 0.00% | 0.00% | N/A |
| Non-Highly Compensated | 0.00% | | |

AIA00482

**Other Testing**

Depending upon the provisions that govern your plan, there are various other tests that must be performed. These tests have also been performed on your behalf. If we find that the plan is not in compliance with one or more of these tests, we will notify you separately and provide you with the actions needed to remedy this situation.

These tests include (but are not limited to):

**Deductibility and 415 Limits**

Regulations require that Participants do not receive an annual contribution in excess of the maximum allowed, which is the lesser of 100% of the employee's compensation or $52,000. In addition, profit sharing plans are limited to deducting 25% of eligible compensation.

**Minimum Required Distributions**

The Internal Revenue Code requires that all qualified plans must make minimum distributions to certain participants who are over age 70 1/2.

**ERISA Fidelity Bond**

Regulations require that all fiduciaries of the plan be covered by a fidelity bond. This amount must be at least 10% of your plan assets. According to our records, your current bond coverage is $1,000,000.00.

AIA00483

# Contribution Analysis

**AIA Services Corporation 401(k) Profit Sharing Plan**
**1/01/2014 to 12/31/2014**

CropUSA Insurance Agency

| | | | | | | |
|---|---|---|---|---|---|---|
| ←——————Employee——————→ | | | ←——————Year To Date——————→ | | | |
| Soc. Sec. No. | Name | Total Comm. | EE Contr. | Match Contr. | ER Contr. | Contr. Totals |
| ***-**-2579 | Courtney, Shane | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| ***-**-7572 | Hillyard, Janice | 0.00 | 1,620.00 | 0.00 | 0.00 | 1,620.00 |
| ***-**-1893 | Spindler, Don | 0.00 | 703.44 | 0.00 | 0.00 | 703.44 |
| | Division Total | | 2,773.44 | 0.00 | 0.00 | 2,773.44 |
| **Company Totals** | | | 2,773.44 | 0.00 | 0.00 | 2,773.44 |

AIA00484

## Summary of Participant Loans

### AIA Services Corporation 401(k) Profit Sharing Plan
#### 1/01/2014 to 12/31/2014

| Participant Accounts | Beginning Balance | Interest Paid | Loan Pmts | New Loans | Ending Balance |
|---|---|---|---|---|---|
| Adams, Misty ***-**-6058 Inactive - Employment status | 3,843.32 | 164.64 | (4,646.22) | 4,212.98 | 3,574.72 |
| Cleveland, Corl ***-**-9393 Active | 0.00 | 171.10 | (925.70) | 10,000.00 | 9,245.40 |
| Duclos, JoLee ***-**-3006 Inactive - Employment status | 1,926.12 | 36.50 | (1,962.62) | 0.00 | 0.00 |
| Hillyard, Janice ***-**-7572 Inactive - Employment status | 131.20 | 171.51 | (1,493.38) | 5,000.00 | 3,809.33 |
| Taylor, John ***-**-1438 Active | 48,000.00 | 1,530.00 | (49,530.00) | 0.00 | 0.00 |
| Whisner, Diane ***-**-3667 Inactive - Employment status | (0.02) | 0.00 | 0.00 | 0.00 | (0.02) |
| **Grand Total Account Balances** | 53,900.62 | 2,073.75 | (58,557.92) | 19,212.98 | 16,629.43 |

AIA00485

## Summary of Participant Accounts

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Abel, Teresa  ***-**-3850 | | | | | | DOB: ▮ | DOH: 4/9/2001 | | DOT: 5/14/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 10 | 36.95 | 0.00 | 0.00 | (24.45) | 0.00 | 0.00 | 12.50 | 100 | 12.50 |
| Total Deferral | | 36.95 | 0.00 | 0.00 | (24.45) | 0.00 | 0.00 | 12.50 | | 12.50 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (11.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11.26) | 100 | (11.26) |
| Total Employer | | (11.26) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11.26) | | (11.26) |
| Total of Account Balances: | | 25.69 | 0.00 | 0.00 | (24.45) | 0.00 | 0.00 | 1.24 | | 1.24 |
| Adams, Misty  ***-**-6058 | | | | | | DOB: ▮ | DOH: 11/1/2006 | | DOT: 12/31/2014 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 5,279.28 | 0.00 | 0.00 | 315.06 | 1,638.11 | (3,238.81) | 3,993.64 | 100 | 3,993.64 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 797.82 | 0.00 | 797.82 | 100 | 797.82 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 1,091.24 | 0.00 | 1,091.24 | 100 | 1,091.24 |
| Total Deferral | | 5,279.28 | 0.00 | 0.00 | 315.06 | 3,527.17 | (3,238.81) | 5,882.70 | | 5,882.70 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,499.33 | 0.00 | 0.00 | 94.27 | 582.56 | (974.17) | 1,201.99 | 100 | 1,201.99 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 226.58 | 0.00 | 226.58 | 100 | 226.58 |
| ER match Employer Match MRTGIR | | 0.00 | 0.00 | 0.00 | 0.00 | 309.91 | 0.00 | 309.91 | 100 | 309.91 |
| Total Match | | 1,499.33 | 0.00 | 0.00 | 94.27 | 1,119.05 | (974.17) | 1,738.48 | | 1,738.48 |
| Loan Account | | | | | | | | | | |
| LOAN | | 3,843.32 | 0.00 | 0.00 | 164.64 | (4,646.22) | 4,212.98 | 3,574.72 | 100 | 3,575.36 |
| Total Loan | | 3,843.32 | 0.00 | 0.00 | 164.64 | (4,646.22) | 4,212.98 | 3,574.72 | | 3,575.36 |
| Total of Account Balances: | | 10,621.93 | 0.00 | 0.00 | 573.97 | 0.00 | 0.00 | 11,195.90 | | 11,196.54 |
| Ausman, Susan  ***-**-7169 | | | | | | DOB: ▮ | DOH: 6/29/1987 | | DOT: 6/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,516.82 | 0.00 | 0.00 | (1,003.66) | 0.00 | 0.00 | 513.16 | 100 | 513.16 |
| Total Deferral | | 1,516.82 | 0.00 | 0.00 | (1,003.66) | 0.00 | 0.00 | 513.16 | | 513.16 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 762.79 | 0.00 | 0.00 | (504.73) | 0.00 | 0.00 | 258.06 | 100 | 258.06 |
| Total Employer | | 762.79 | 0.00 | 0.00 | (504.73) | 0.00 | 0.00 | 258.06 | | 258.06 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,425.12 | 0.00 | 0.00 | (942.98) | 0.00 | 0.00 | 482.14 | 100 | 482.14 |
| Total Match | | 1,425.12 | 0.00 | 0.00 | (942.98) | 0.00 | 0.00 | 482.14 | | 482.14 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,129.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,129.36) | 100 | (1,129.36) |
| Total Employer | | (1,129.36) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,129.36) | | (1,129.36) |
| Total of Account Balances: | | 2,575.37 | 0.00 | 0.00 | (2,451.37) | 0.00 | 0.00 | 124.00 | | 124.00 |
| BALL, CAROLINE JANE  ***-**-1145 | | | | | | DOB: ▮ | DOH: 3/25/1991 | | DOT 7/8/2002 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,118.80 | 0.00 | 0.00 | (1,401.98) | 0.00 | 0.00 | 716.82 | 100 | 716.82 |
| Total Deferral | | 2,118.80 | 0.00 | 0.00 | (1,401.98) | 0.00 | 0.00 | 716.82 | | 716.82 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 128.43 | 0.00 | 0.00 | (84.98) | 0.00 | 0.00 | 43.45 | 100 | 43.45 |
| Total Employer | | 128.43 | 0.00 | 0.00 | (84.98) | 0.00 | 0.00 | 43.45 | | 43.45 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 1,846.33 | 0.00 | 0.00 | (1,221.69) | 0.00 | 0.00 | 624.64 | 100 | 624.64 |
| Total Match | | 1,846.33 | 0.00 | 0.00 | (1,221.69) | 0.00 | 0.00 | 624.64 | | 624.64 |
| Fee Account | | | | | | | | | | |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt./Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| BALL, CAROLINE JANE  ***.**-1145 | | | | | | DOB: | DOH: | 3/25/1991 | | DOT: 7/8/2002 |
| AIA Fee Account | | (1,247.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,247.90) | 100 | (1,247.90) |
| Total Employer | | (1,247.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,247.90) | | (1,247.90) |
| Total of Account Balances: | | 2,845.66 | 0.00 | 0.00 | (2,708.65) | 0.00 | 0.00 | 137.01 | | 137.01 |
| Benish, Lorne  ***.**-7591 | | | | | | DOB: | DOH: | 2/1/2007 | | DOT: 8/31/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 7,928.68 | 0.00 | 0.00 | 456.60 | (2,837.07) | 0.00 | 5,548.21 | 100 | 5,548.21 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 1,198.20 | 0.00 | 1,198.20 | 100 | 1,198.20 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 1,638.87 | 0.00 | 1,638.87 | 100 | 1,638.87 |
| Total Deferral | | 7,928.68 | 0.00 | 0.00 | 456.60 | 0.00 | 0.00 | 8,385.28 | | 8,385.28 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 4,144.94 | 0.00 | 0.00 | 238.70 | (1,483.15) | 0.00 | 2,900.49 | 20 | 580.10 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 626.39 | 0.00 | 626.39 | 20 | 125.28 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 856.76 | 0.00 | 856.76 | 20 | 171.35 |
| Total Match | | 4,144.94 | 0.00 | 0.00 | 238.70 | 0.00 | 0.00 | 4,383.64 | | 876.73 |
| Total of Account Balances: | | 12,073.62 | 0.00 | 0.00 | 695.30 | 0.00 | 0.00 | 12,768.92 | | 9,262.01 |
| Bennett, Diane  ***.**-8007 | | | | | | DOB: | DOH: | 6/16/1986 | | DOT: 11/30/2013 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 8,325.87 | 0.00 | 0.00 | 479.48 | (2,979.19) | 0.00 | 5,826.16 | 100 | 5,826.16 |
| DEFERRAL AIA STOCK | | 6,219.20 | 0.00 | 0.00 | (4,115.15) | 0.00 | 0.00 | 2,104.05 | 100 | 2,104.05 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 1,258.22 | 0.00 | 1,258.22 | 100 | 1,258.22 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 1,720.97 | 0.00 | 1,720.97 | 100 | 1,720.97 |
| Total Deferral | | 14,545.07 | 0.00 | 0.00 | (3,635.67) | 0.00 | 0.00 | 10,909.40 | | 10,909.40 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 57.58 | 0.00 | 0.00 | 3.31 | (20.60) | 0.00 | 40.29 | 100 | 40.29 |
| EMPLOYER AIA STOCK | | 756.24 | 0.00 | 0.00 | (500.39) | 0.00 | 0.00 | 255.85 | 100 | 255.85 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 8.70 | 0.00 | 8.70 | 100 | 8.70 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 11.90 | 0.00 | 11.90 | 100 | 11.90 |
| Total Employer | | 813.82 | 0.00 | 0.00 | (497.08) | 0.00 | 0.00 | 316.74 | | 316.74 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 1,062.72 | 0.00 | 0.00 | 61.20 | (380.27) | 0.00 | 743.65 | 100 | 743.65 |
| MATCHING AIA STOCK | | 5,077.44 | 0.00 | 0.00 | (3,359.66) | 0.00 | 0.00 | 1,717.78 | 100 | 1,717.78 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 160.60 | 0.00 | 160.60 | 100 | 160.60 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 219.67 | 0.00 | 219.67 | 100 | 219.67 |
| Total Match | | 6,140.16 | 0.00 | 0.00 | (3,298.46) | 0.00 | 0.00 | 2,841.70 | | 2,841.70 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,515.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,515.39) | 100 | (1,515.39) |
| Total Employer | | (1,515.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,515.39) | | (1,515.39) |
| Total of Account Balances: | | 19,983.66 | 0.00 | 0.00 | (7,431.21) | 0.00 | 0.00 | 12,552.45 | | 12,552.45 |

AIA00487

### AIA Services Corporation 401(k) Profit Sharing Plan
1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cleveland, Cori   \*\*\*-\*\*-9393** | | | | | DOB: | | DOH | 7/27/1992 | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 32,156.40 | 0.00 | 0.00 | 1,389.12 | (10,924.66) | (6,283.19) | 16,337.67 | 100 | 16,337.67 |
| DEFERRAL AIA STOCK | | 2,640.62 | 0.00 | 0.00 | (1,747.26) | 0.00 | 0.00 | 893.36 | 100 | 893.36 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 4,859.53 | 0.00 | 4,859.53 | 100 | 4,859.53 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 6,646.77 | 0.00 | 6,646.77 | 100 | 6,646.77 |
| **Total Deferral** | | 34,797.02 | 0.00 | 0.00 | (358.14) | 581.64 | (6,283.19) | 28,737.33 | | 28,737.33 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 93.14 | 0.00 | 0.00 | 3.83 | (31.39) | (20.97) | 44.61 | 100 | 44.61 |
| EMPLOYER AIA STOCK | | 18.11 | 0.00 | 0.00 | (11.98) | 0.00 | 0.00 | 6.13 | 100 | 6.13 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 14.08 | 0.00 | 14.08 | 100 | 14.08 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 19.25 | 0.00 | 19.25 | 100 | 19.25 |
| **Total Employer** | | 111.25 | 0.00 | 0.00 | (8.15) | 1.94 | (20.97) | 84.07 | | 84.07 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | 100 | 18,075.16 | 0.00 | 0.00 | 769.65 | (6,125.59) | (3,695.84) | 9,023.38 | 100 | 9,023.38 |
| MATCHING AIA STOCK | | 2,104.44 | 0.00 | 0.00 | (1,392.47) | 0.00 | 0.00 | 711.97 | 100 | 711.97 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 2,731.55 | 0.00 | 2,731.55 | 100 | 2,731.55 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 3,736.16 | 0.00 | 3,736.16 | 100 | 3,736.16 |
| **Total Match** | | 20,179.60 | 0.00 | 0.00 | (622.82) | 342.12 | (3,695.84) | 16,203.06 | | 16,203.06 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (572.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (572.38) | 100 | (572.38) |
| **Total Employer** | | (572.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (572.38) | | (572.38) |
| **Loan Account** | | | | | | | | | | |
| LOAN | | 0.00 | 0.00 | 0.00 | 171.10 | (925.70) | 10,000.00 | 9,245.40 | 100 | 9,245.40 |
| **Total Loan** | | 0.00 | 0.00 | 0.00 | 171.10 | (925.70) | 10,000.00 | 9,245.40 | | 9,245.40 |
| **Qualified Match** | | | | | | | | | | |
| QL MATCHING GENERAL | | 26.90 | 0.00 | 0.00 | 1.55 | (9.63) | 0.00 | 18.82 | 100 | 18.82 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 4.07 | 0.00 | 4.07 | 100 | 4.07 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 5.56 | 0.00 | 5.56 | 100 | 5.56 |
| **Total** | | 26.90 | 0.00 | 0.00 | 1.55 | 0.00 | 0.00 | 28.45 | | 28.45 |
| **Total of Account Balances** | | 54,542.39 | 0.00 | 0.00 | (816.46) | 0.00 | 0.00 | 53,725.93 | | 53,725.93 |
| **Cline, Robert   \*\*\*-\*\*-6092** | | | | | DOB: | | DOH: | 9/1/1981 | DOT: | 4/30/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 11,584.57 | 0.00 | 0.00 | (7,665.33) | 0.00 | 0.00 | 3,919.24 | 100 | 3,919.24 |
| **Total Deferral** | | 11,584.57 | 0.00 | 0.00 | (7,665.33) | 0.00 | 0.00 | 3,919.24 | | 3,919.24 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 11,806.47 | 0.00 | 0.00 | (7,812.16) | 0.00 | 0.00 | 3,994.31 | 100 | 3,994.31 |
| **Total Employer** | | 11,806.47 | 0.00 | 0.00 | (7,812.16) | 0.00 | 0.00 | 3,994.31 | | 3,994.31 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 9,579.63 | 0.00 | 0.00 | (6,338.70) | 0.00 | 0.00 | 3,240.93 | 100 | 3,240.93 |
| **Total Match** | | 9,579.63 | 0.00 | 0.00 | (6,338.70) | 0.00 | 0.00 | 3,240.93 | | 3,240.93 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (10,050.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (10,050.95) | 100 | (10,050.95) |
| **Total Employer** | | (10,050.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (10,050.95) | | (10,050.95) |
| **Total of Account Balances.** | | 22,919.72 | 0.00 | 0.00 | (21,816.19) | 0.00 | 0.00 | 1,103.53 | | 1,103.53 |

AIA00488

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Clipson, Richard   \*\*\*-\*\*-0874** | | | | | | DOB: | DOH: 10/1/2006 | | DOT: 8/31/2008 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,931.93 | 0.00 | 0.00 | (1,278.33) | 0.00 | 0.00 | 653.60 | 100 | 653.60 |
| Total Deferral | | 1,931.93 | 0.00 | 0.00 | (1,278.33) | 0.00 | 0.00 | 653.60 | | 653.60 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 1,773.96 | 0.00 | 0.00 | 102.17 | (634.76) | 0.00 | 1,241.37 | 20 | (16.81) |
| MATCHING AIA STOCK | | 1,448.96 | 0.00 | 0.00 | (958.75) | 0.00 | 0.00 | 490.21 | 20 | 98.03 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 268.08 | 0.00 | 268.08 | 20 | 53.62 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 366.68 | 0.00 | 366.68 | 20 | 73.34 |
| Total Match | | 3,222.92 | 0.00 | 0.00 | (856.58) | 0.00 | 0.00 | 2,366.34 | | 208.18 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (677.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (677.27) | 100 | (677.27) |
| Total Employer | | (677.27) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (677.27) | | (677.27) |
| **Total of Account Balances:** | | 4,477.58 | 0.00 | 0.00 | (2,134.91) | 0.00 | 0.00 | 2,342.67 | | 184.51 |
| **Courtney, Shane   \*\*\*-\*\*-2579** | | | | | | DOB: | DOH: 8/1/1992 | | DOT: | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 79 | 13,319.33 | 450.00 | 0.00 | 794.67 | (4,765.96) | 0.00 | 9,798.04 | 100 | 9,798.04 |
| DEFERRAL AIA STOCK | 21 | 2,177.60 | 0.00 | 0.00 | (1,440.88) | 0.00 | 0.00 | 736.72 | 100 | 736.72 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 2,012.84 | 0.00 | 2,012.84 | 100 | 2,012.84 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 2,753.12 | 0.00 | 2,753.12 | 100 | 2,753.12 |
| Total Deferral | | 15,496.93 | 450.00 | 0.00 | (646.21) | 0.00 | 0.00 | 15,300.72 | | 15,300.72 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 79 | 109.05 | 0.00 | 0.00 | 6.28 | (39.02) | 0.00 | 76.31 | 100 | 76.31 |
| EMPLOYER AIA STOCK | 21 | 21.05 | 0.00 | 0.00 | (13.93) | 0.00 | 0.00 | 7.12 | 100 | 7.12 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 16.48 | 0.00 | 16.48 | 100 | 16.48 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 22.54 | 0.00 | 22.54 | 100 | 22.54 |
| Total Employer | | 130.10 | 0.00 | 0.00 | (7.65) | 0.00 | 0.00 | 122.45 | | 122.45 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 79 | 4,124.15 | 0.00 | 0.00 | 237.51 | (1,475.72) | 0.00 | 2,885.94 | 100 | 2,885.94 |
| MATCHING AIA STOCK | 21 | 754.62 | 0.00 | 0.00 | (499.32) | 0.00 | 0.00 | 255.30 | 100 | 255.30 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 623.25 | 0.00 | 623.25 | 100 | 623.25 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 852.47 | 0.00 | 852.47 | 100 | 852.47 |
| Total Match | | 4,878.77 | 0.00 | 0.00 | (261.81) | 0.00 | 0.00 | 4,616.96 | | 4,616.96 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (329.86) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (329.86) | 100 | (329.86) |
| Total Employer | | (329.86) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (329.86) | | (329.86) |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 51.73 | 0.00 | 0.00 | 2.97 | (18.51) | 0.00 | 36.19 | 100 | 36.19 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 7.82 | 0.00 | 7.82 | 100 | 7.82 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 10.69 | 0.00 | 10.69 | 100 | 10.69 |
| Total | | 51.73 | 0.00 | 0.00 | 2.97 | 0.00 | 0.00 | 54.70 | | 54.70 |
| **Total of Account Balances** | | 20,227.67 | 450.00 | 0.00 | (912.70) | 0.00 | 0.00 | 19,764.97 | | 19,764.97 |

GEM000489

AIA00489

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Deeney, Dawna** *** **-8828 | | | | | | DOB: | DOH: | 6/24/1992 | DOT | 2/27/2001 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,150.00 | 0.00 | 0.00 | (760.94) | 0.00 | -0.00 | 389.06 | 100 | 389.06 |
| Total Deferral | | 1,150.00 | 0.00 | 0.00 | (760.94) | 0.00 | 0.00 | 389.06 | | 389.06 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 26.94 | 0.00 | 0.00 | (17.83) | 0.00 | 0.05 | 9.11 | 162 | 9.11 |
| Total Employer | | 26.94 | 0.00 | 0.00 | (17.83) | 0.00 | 0.00 | 9.11 | | 9.11 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 787.81 | 0.00 | 0.00 | (521.28) | 0.00 | 0.02 | 266.53 | 100 | 266.53 |
| Total Match | | 787.81 | 0.00 | 0.00 | (521.28) | 0.00 | -0.02 | 266.53 | | 266.53 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (598.96) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (598.96) | 100 | (598.96) |
| Total Employer | | (598.96) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (598.96) | | (598.96) |
| Total of Account Balances | | 1,365.79 | 0.00 | 0.00 | (1,300.05) | 0.00 | 0.00 | 65.74 | | 65.74 |
| **Dible, Robert** *** ** 1574 | | | | | | DOB: | DOH | 10/1/2009 | DOT | 12/31/2013 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 22,972.45 | 0.00 | 0.00 | 1,322.95 | (8,220.07) | 0.00 | 16,075.33 | 100 | 16,075.33 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 3,471.64 | 0.00 | 3,471.64 | 100 | 3,471.64 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 4,748.43 | 0.00 | 4,748.43 | 100 | 4,748.43 |
| Total Deferral | | 22,972.45 | 0.00 | 0.00 | 1,322.95 | 0.00 | 0.00 | 24,295.40 | | 24,295.40 |
| Total of Account Balances: | | 22,972.45 | 0.00 | 0.00 | 1,322.95 | 0.00 | 0.00 | 24,295.40 | | 24,295.40 |
| **Duclos, JoLee** ***-**-3006 | | | | | | DOB: | DOH | 6/11/1990 | DOT | 12/31/2014 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 74,098.22 | 0.00 | 0.00 | 4,356.65 | (25,385.98) | 0.00 | 53,068.89 | 100 | 53,068.89 |
| DEFERRAL AIA STOCK | | 3,088.48 | 0.00 | 0.00 | (2,043.60) | 0.00 | 0.00 | 1,044.88 | 100 | 1,044.88 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 11,197.87 | 0.00 | 11,197.87 | 100 | 11,197.87 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 15,316.19 | 0.00 | 15,316.19 | 100 | 15,316.19 |
| Total Deferral | | 77,186.70 | 0.00 | 0.00 | 2,313.05 | 1,128.08 | 0.00 | 80,627.83 | | 80,627.83 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 2,025.60 | 0.00 | 0.00 | 120.54 | (675.96) | 0.00 | 1,470.38 | 100 | 1,470.38 |
| EMPLOYER AIA STOCK | | 378.08 | 0.00 | 0.00 | (250.17) | 0.00 | 0.00 | 127.91 | 100 | 127.91 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 306.14 | 0.00 | 306.14 | 100 | 306.14 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 418.74 | 0.00 | 418.74 | 100 | 418.74 |
| Total Employer | | 2,403.68 | 0.00 | 0.00 | (129.63) | 48.92 | 0.00 | 2,323.17 | | 2,323.17 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 35,211.94 | 0.00 | 0.00 | 2,090.09 | (11,814.03) | 0.00 | 25,488.00 | 100 | 25,488.00 |
| MATCHING AIA STOCK | | 3,868.64 | 0.00 | 0.00 | (2,559.82) | 0.00 | 0.00 | 1,308.82 | 100 | 1,308.82 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 5,321.30 | 0.00 | 5,321.30 | 100 | 5,321.30 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 7,278.35 | 0.00 | 7,278.35 | 100 | 7,278.35 |
| Total Match | | 39,080.58 | 0.00 | 0.00 | (469.73) | 785.62 | 0.00 | 39,396.47 | | 39,396.47 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (865.48) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (865.48) | 100 | (865.48) |
| Total Employer | | (865.48) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (865.48) | | (865.48) |
| Loan Account | | | | | | | | | | |
| LOAN | | 1,926.12 | 0.00 | 0.00 | 36.50 | (1,962.62) | 0.00 | 0.00 | 0 | 0.00 |
| Total Loan | | 1,926.12 | 0.00 | 0.00 | 36.50 | (1,962.62) | 0.00 | 0.00 | | 0.00 |
| Qualified Match | | | | | | | | | | |
| QL MATCHING GENERAL | | 60.32 | 0.00 | 0.00 | 3.47 | (21.59) | 0.00 | 42.20 | 100 | 42.20 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 9.12 | 0.00 | 9.12 | 100 | 9.12 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 12.47 | 0.00 | 12.47 | 100 | 12.47 |
| Total | | 60.32 | 0.00 | 0.00 | 3.47 | 0.00 | 0.00 | 63.79 | | 63.79 |
| Total of Account Balances. | | 119,791.12 | 0.00 | 0.00 | 1,753.66 | 0.00 | 0.00 | 121,545.78 | | 121,545.78 |

AIA00490

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Dist / Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ferrini, Linda ***-**-6861 | | | | | | DOB: | DOH | 5/13/1991 | DOT: | 9/12/1995 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 15,404.20 | 0.00 | 0.00 | 887.11 | (5,511.98) | 0.00 | 10,779.33 | 100 | 10,779.33 |
| DEFERRAL AIA STOCK | | 3,220.74 | 0.00 | 0.00 | (2,131.12) | 0.00 | 0.00 | 1,089.62 | 100 | 1,089.62 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 2,327.91 | 0.00 | 2,327.91 | 100 | 2,327.91 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 3,184.07 | 0.00 | 3,184.07 | 100 | 3,184.07 |
| **Total Deferral** | | 18,624.94 | 0.00 | 0.00 | (1,244.01) | 0.00 | 0.00 | 17,380.93 | | 17,380.93 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | | 617.81 | 0.00 | 0.00 | 35.58 | (221.07) | 0.00 | 432.32 | 100 | 432.32 |
| EMPLOYER AIA STOCK | | 127.70 | 0.00 | 0.00 | (84.50) | 0.00 | 0.00 | 43.20 | 100 | 43.20 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 93.37 | 0.00 | 93.37 | 100 | 93.37 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 127.70 | 0.00 | 127.70 | 100 | 127.70 |
| **Total Employer** | | 745.51 | 0.00 | 0.00 | (48.92) | 0.00 | 0.00 | 696.59 | | 696.59 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 10,020.66 | 0.00 | 0.00 | 577.07 | (3,585.62) | 0.00 | 7,012.11 | 100 | 7,012.11 |
| MATCHING AIA STOCK | | 1,989.63 | 0.00 | 0.00 | (1,316.51) | 0.00 | 0.00 | 673.12 | 100 | 673.12 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 1,514.34 | 0.00 | 1,514.34 | 100 | 1,514.34 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 2,071.28 | 0.00 | 2,071.28 | 100 | 2,071.28 |
| **Total Match** | | 12,010.29 | 0.00 | 0.00 | (739.44) | 0.00 | 0.00 | 11,270.85 | | 11,270.85 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,549.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,549.24) | 100 | (1,549.24) |
| **Total Employer** | | (1,549.24) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,549.24) | | (1,549.24) |
| **Total of Account Balances** | | 29,831.50 | 0.00 | 0.00 | (2,032.37) | 0.00 | 0.00 | 27,799.13 | | 27,799.13 |
| Freeman, Bryan ***-**-8777 | | | | | | DOB: | DOH | 8/16/1982 | DOT: | 12/31/2014 |
| 01(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 269,570.58 | 0.00 | 0.00 | 15,524.15 | (96,458.62) | 0.00 | 188,636.11 | 100 | 188,636.11 |
| DEFERRAL AIA STOCK | | 25,682.43 | 0.00 | 0.00 | (16,993.67) | 0.00 | 0.00 | 8,688.76 | 100 | 8,688.76 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 40,738.05 | 0.00 | 40,738.05 | 100 | 40,738.05 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 55,720.57 | 0.00 | 55,720.57 | 100 | 55,720.57 |
| **Total Deferral** | | 295,253.01 | 0.00 | 0.00 | (1,469.52) | 0.00 | 0.00 | 293,783.49 | | 293,783.49 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 57,454.19 | 0.00 | 0.00 | 3,308.69 | (20,558.44) | 0.00 | 40,204.44 | 100 | 40,204.44 |
| EMPLOYER AIA STOCK | | 11,310.11 | 0.00 | 0.00 | (7,483.73) | 0.00 | 0.00 | 3,826.38 | 100 | 3,826.38 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 8,682.59 | 0.00 | 8,682.59 | 100 | 8,682.59 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 11,875.85 | 0.00 | 11,875.85 | 100 | 11,875.85 |
| **Total Employer** | | 68,764.30 | 0.00 | 0.00 | (4,175.04) | 0.00 | 0.00 | 64,589.26 | | 64,589.26 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 129,349.66 | 0.00 | 0.00 | 7,449.05 | (46,284.32) | 0.00 | 90,514.39 | 100 | 90,514.39 |
| MATCHING AIA STOCK | | 21,741.15 | 0.00 | 0.00 | (14,385.79) | 0.00 | 0.00 | 7,355.36 | 100 | 7,355.36 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 19,547.58 | 0.00 | 19,547.58 | 100 | 19,547.58 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 26,736.74 | 0.00 | 26,736.74 | 100 | 26,736.74 |
| **Total Match** | | 151,090.81 | 0.00 | 0.00 | (6,936.74) | 0.00 | 0.00 | 144,154.07 | | 144,154.07 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (7,165.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,165.14) | 100 | (7,165.14) |
| **Total Employer** | | (7,165.14) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (7,165.14) | | (7,165.14) |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 513.36 | 0.00 | 0.00 | 29.56 | (183.69) | 0.00 | 359.23 | 100 | 359.23 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 77.58 | 0.00 | 77.58 | 100 | 77.58 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 106.11 | 0.00 | 106.11 | 100 | 106.11 |
| **Total** | | 513.36 | 0.00 | 0.00 | 29.56 | 0.00 | 0.00 | 542.92 | | 542.92 |
| **Total of Account Balances:** | | 508,456.34 | 0.00 | 0.00 | (12,551.74) | 0.00 | 0.00 | 495,904.60 | | 495,904.60 |

AIA00491

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr / Distributions | Ending Balance | % Vested | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gibbons, Cathy** *** ** 1097 | | | | | | DOB: | DOH: | 3/25/1991 | DOT | 11/1/2000 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,194.17 | 0.00 | 0.00 | (2,113.53) | 0.00 | 0.00 | 1,080.64 | 100 | 1,080.64 |
| Total Deferral | | 3,194.17 | 0.00 | 0.00 | (2,113.53) | 0.00 | 0.00 | 1,080.64 | | 1,080.64 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 120.04 | 0.00 | 0.00 | (79.43) | 0.00 | 0.00 | 40.61 | 100 | 40.61 |
| Total Employer | | 120.04 | 0.00 | 0.00 | (79.43) | 0.00 | 0.00 | 40.61 | | 40.61 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,612.06 | 0.00 | 0.00 | (1,728.36) | 0.00 | 0.00 | 883.70 | 100 | 883.70 |
| Total Match | | 2,612.06 | 0.00 | 0.00 | (1,728.36) | 0.00 | 0.00 | 883.70 | | 883.70 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (1,806.61) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,806.61) | 100 | (1,806.61) |
| Total Employer | | (1,806.61) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,806.61) | | (1,806.61) |
| Total of Account Balances. | | 4,119.66 | 0.00 | 0.00 | (3,921.32) | 0.00 | 0.00 | 198.34 | | 198.34 |
| **Gordon, Aimee** ***.**-6965 | | | | | | DOB: | DOH: | 12/30/2002 | DOT | 10/31/2012 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 15,554.14 | 0.00 | 0.00 | 0.00 | 0.00 | (15,554.14) | 0.00 | 100 | 0.00 |
| Total Deferral | | 15,554.14 | 0.00 | 0.00 | 0.00 | 0.00 | (15,554.14) | 0.00 | | 0.00 |
| 401(k) Roth | | | | | | | | | | |
| ROTH GENERAL | 100 | 8,471.83 | 0.00 | 0.00 | 0.00 | 0.00 | (8,471.83) | 0.00 | 100 | 0.00 |
| Total Deferral | | 8,471.83 | 0.00 | 0.00 | 0.00 | 0.00 | (8,471.83) | 0.00 | | 0.00 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 8,792.38 | 0.00 | 0.00 | 0.00 | 0.00 | (8,792.38) | 0.00 | 100 | 0.00 |
| Total Match | | 8,792.38 | 0.00 | 0.00 | 0.00 | 0.00 | (8,792.38) | 0.00 | | 0.00 |
| Total of Account Balances: | | 32,818.35 | 0.00 | 0.00 | 0.00 | 0.00 | (32,818.35) | 0.00 | | 0.00 |
| **HARWICK (ELLIS), KRISTA** ***-**-8331 | | | | | | DOB: | DOH: | 10/20/1997 | DOT | 12/16/2002 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 651.80 | 0.00 | 0.00 | (431.29) | 0.00 | 0.00 | 220.51 | 100 | 220.51 |
| Total Deferral | | 651.80 | 0.00 | 0.00 | (431.29) | 0.00 | 0.00 | 220.51 | | 220.51 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 26.72 | 0.00 | 0.00 | (17.68) | 0.00 | 0.00 | 9.04 | 100 | 9.04 |
| Total Employer | | 26.72 | 0.00 | 0.00 | (17.68) | 0.00 | 0.00 | 9.04 | | 9.04 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 215.65 | 0.00 | 0.00 | (142.69) | 0.00 | 0.00 | 72.96 | 100 | 72.96 |
| Total Match | | 215.65 | 0.00 | 0.00 | (142.69) | 0.00 | 0.00 | 72.96 | | 72.96 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (272.58) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (272.58) | 100 | (272.58) |
| Total Employer | | (272.58) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (272.58) | | (272.58) |
| Total of Account Balances: | | 621.59 | 0.00 | 0.00 | (591.66) | 0.00 | 0.00 | 29.93 | | 29.93 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Dstr./ Distributions | Ending Balance | Vested % | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Henderson, Shelly   *** ** 3680 | | | | | DOB: | | DOH: 9/27/1982 | | DOT: | 9/15/2003 |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 3,858.41 | 0.00 | 0.00 | (2,553.05) | 0.00 | 0.00 | 1,305.36 | 100 | 1,305.36 |
| Total Deferral | | 3,858.41 | 0.00 | 0.00 | (2,553.05) | 0.00 | 0.00 | 1,305.36 | | 1,305.36 |
| **After Tax Account** | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 440.57 | 0.00 | 0.00 | (291.52) | 0.00 | 0.00 | 149.05 | 100 | 149.05 |
| Total After Tax | | 440.57 | 0.00 | 0.00 | (291.52) | 0.00 | 0.00 | 149.05 | | 149.05 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 6,929.00 | 0.00 | 0.00 | (4,584.81) | 0.00 | 0.00 | 2,344.19 | 100 | 2,344.19 |
| Total Employer | | 6,929.00 | 0.00 | 0.00 | (4,584.81) | 0.00 | 0.00 | 2,344.19 | | 2,344.19 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 4,276.38 | 0.00 | 0.00 | (2,829.62) | 0.00 | 0.00 | 1,446.76 | 100 | 1,446.76 |
| Total Match | | 4,276.38 | 0.00 | 0.00 | (2,829.62) | 0.00 | 0.00 | 1,446.76 | | 1,446.76 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (4,726.43) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,726.43) | 100 | (4,726.43) |
| Total Employer | | (4,726.43) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (4,726.43) | | (4,726.43) |
| Total of Account Balances. | | 10,777.93 | 0.00 | 0.00 | (10,259.00) | 0.00 | 0.00 | 518.93 | | 518.93 |
| Hermann, Traci   *** **-5570 | | | | | DOB | | DOH: 6/21/1982 | | DOT | 8/31/2000 |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 2,021.42 | 0.00 | 0.00 | (1,337.54) | 0.00 | 0.00 | 683.88 | 100 | 683.88 |
| Total Deferral | | 2,021.42 | 0.00 | 0.00 | (1,337.54) | 0.00 | 0.00 | 683.88 | | 683.88 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 3,746.24 | 0.00 | 0.00 | (2,478.83) | 0.00 | 0.00 | 1,267.41 | 100 | 1,267.41 |
| Total Employer | | 3,746.24 | 0.00 | 0.00 | (2,478.83) | 0.00 | 0.00 | 1,267.41 | | 1,267.41 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 3,797.10 | 0.00 | 0.00 | (2,512.48) | 0.00 | 0.00 | 1,284.62 | 100 | 1,284.62 |
| Total Match | | 3,797.10 | 0.00 | 0.00 | (2,512.48) | 0.00 | 0.00 | 1,284.62 | | 1,284.62 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (2,915.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,915.75) | 100 | (2,915.75) |
| Total Employer | | (2,915.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,915.75) | | (2,915.75) |
| Total of Account Balances: | | 6,649.01 | 0.00 | 0.00 | (6,328.85) | 0.00 | 0.00 | 320.16 | | 320.16 |
| Hillyard, Janice   ***-**-7572 | | | | | DOB | | DOH: 10/1/2007 | | DOT: | 12/31/2014 |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL GENERAL | | 17,569.69 | 1,620.00 | 0.00 | 1,027.42 | (3,683.92) | (3,970.02) | 12,563.17 | 100 | 12,563.17 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 2,055.21 | 0.00 | 2,055.21 | 100 | 2,055.21 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 2,811.06 | 0.00 | 2,811.06 | 100 | 2,811.06 |
| Total Deferral | | 17,569.69 | 1,620.00 | 0.00 | 1,027.42 | 1,182.35 | (3,970.02) | 17,429.44 | | 17,429.44 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | | 5,191.96 | 0.00 | 0.00 | 270.06 | (1,178.23) | (1,029.98) | 3,253.81 | 100 | 3,253.81 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 678.97 | 0.00 | 678.97 | 100 | 678.97 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 860.29 | 0.00 | 860.29 | 100 | 860.29 |
| Total Match | | 5,191.96 | 0.00 | 0.00 | 270.06 | 311.03 | (1,029.98) | 4,743.07 | | 4,743.07 |
| **Loan Account** | | | | | | | | | | |
| LOAN | | 131.20 | 0.00 | 0.00 | 171.51 | (1,493.38) | 5,000.00 | 3,809.33 | 100 | 3,809.33 |
| Total Loan | | 131.20 | 0.00 | 0.00 | 171.51 | (1,493.38) | 5,000.00 | 3,809.33 | | 3,809.33 |
| Total of Account Balances: | | 22,892.85 | 1,620.00 | 0.00 | 1,468.99 | 0.00 | 0.00 | 25,981.84 | | 25,981.84 |

AIA00493

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hostetler Lee Ann *** ** -4367** | | | | | DOB: | | DOH: 5/18/1976 | | DOT 5/7/2001 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 8,952.85 | 0.00 | 0.00 | (5,923.96) | 0.00 | 0.00 | 3,028.89 | 100 | 3,028.89 |
| Total Deferral | | 8,952.85 | 0.00 | 0.00 | (5,923.96) | 0.00 | 0.00 | 3,028.89 | | 3,028.89 |
| **After Tax Account** | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 8,829.87 | 0.00 | 0.00 | (5,842.59) | 0.00 | 0.00 | 2,987.28 | 100 | 2,987.28 |
| Total After Tax | | 8,829.87 | 0.00 | 0.00 | (5,842.59) | 0.00 | 0.00 | 2,987.28 | | 2,987.28 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 17,329.71 | 0.00 | 0.00 | (11,466.81) | 0.00 | 0.00 | 5,862.90 | 100 | 5,862.90 |
| Total Employer | | 17,329.71 | 0.00 | 0.00 | (11,466.81) | 0.00 | 0.00 | 5,862.90 | | 5,862.90 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 11,287.81 | 0.00 | 0.00 | (7,468.97) | 0.00 | 0.00 | 3,818.84 | 100 | 3,818.84 |
| Total Match | | 11,287.81 | 0.00 | 0.00 | (7,468.97) | 0.00 | 0.00 | 3,818.84 | | 3,818.84 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (14,144.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,144.91) | 100 | (14,144.91) |
| Total Employer | | (14,144.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (14,144.91) | | (14,144.91) |
| Total of Account Balances: | | 32,255.33 | 0.00 | 0.00 | (30,702.33) | 0.00 | 0.00 | 1,553.00 | | 1,553.00 |
| **Jeppsen, James ***-**-4687** | | | | | DOB: | | DOH: 8/17/1992 | | DOT: 3/22/1996 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 108.34 | 0.00 | 0.00 | (71.69) | 0.00 | 0.00 | 36.65 | 100 | 36.65 |
| Total Deferral | | 108.34 | 0.00 | 0.00 | (71.69) | 0.00 | 0.00 | 36.65 | | 36.65 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 23.70 | 0.00 | 0.00 | (15.68) | 0.00 | 0.00 | 8.02 | 100 | 8.02 |
| Total Employer | | 23.70 | 0.00 | 0.00 | (15.68) | 0.00 | 0.00 | 8.02 | | 8.02 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 108.93 | 0.00 | 0.00 | (72.08) | 0.00 | 0.00 | 36.85 | 100 | 36.85 |
| Total Match | | 108.93 | 0.00 | 0.00 | (72.08) | 0.00 | 0.00 | 36.85 | | 36.85 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (73.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (73.45) | 100 | (73.45) |
| Total Employer | | (73.45) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (73.45) | | (73.45) |
| Total of Account Balances | | 167.52 | 0.00 | 0.00 | (159.45) | 0.00 | 0.00 | 8.07 | | 8.07 |
| **Johnson, Frank ***-**-8077** | | | | | DOB: | | DOH: 8/6/1990 | | DOT: 3/15/2005 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,570.18 | 0.00 | 0.00 | (1,038.96) | 0.00 | 0.00 | 531.22 | 100 | 531.22 |
| Total Deferral | | 1,570.18 | 0.00 | 0.00 | (1,038.96) | 0.00 | 0.00 | 531.22 | | 531.22 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 299.48 | 0.00 | 0.00 | (198.16) | 0.00 | 0.00 | 101.32 | 100 | 101.32 |
| Total Employer | | 299.48 | 0.00 | 0.00 | (198.16) | 0.00 | 0.00 | 101.32 | | 101.32 |
| **Employer Match** | | | | | | | | | | |
| MATCHING AIA STOCK | | 2,101.21 | 0.00 | 0.00 | (1,390.34) | 0.00 | 0.00 | 710.87 | 100 | 710.87 |
| Total Match | | 2,101.21 | 0.00 | 0.00 | (1,390.34) | 0.00 | 0.00 | 710.87 | | 710.87 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (1,210.49) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,210.49) | 100 | (1,210.49) |
| Total Employer | | (1,210.49) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,210.49) | | (1,210.49) |
| Total of Account Balances. | | 2,760.38 | 0.00 | 0.00 | (2,627.46) | 0.00 | 0.00 | 132.92 | | 132.92 |
| **Jones, Michael W *** **-5723** | | | | | DOB: | | DOH: 6/24/2002 | | DOT: 3/23/2004 | |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 429.24 | 0.00 | 0.00 | (284.02) | 0.00 | 0.00 | 145.22 | 100 | 145.22 |
| Total Deferral | | 429.24 | 0.00 | 0.00 | (284.02) | 0.00 | 0.00 | 145.22 | | 145.22 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (130.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (130.84) | 100 | (130.84) |
| Total Employer | | (130.84) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (130.84) | | (130.84) |
| Total of Account Balances. | | 298.40 | 0.00 | 0.00 | (284.02) | 0.00 | 0.00 | 14.38 | | 14.38 |

 AIA00494

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Kinne, Nancy  *** **-9291 | | | | | | DOB: | DOH 11/16/1987 | | DOT 5/5/1995 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 901.75 | 0.00 | 0.00 | (596.68) | 0.00 | 0.00 | 305.07 | 100 | 305.07 |
| Total Deferral | | 901.75 | 0.00 | 0.00 | (596.68) | 0.00 | 0.00 | 305.07 | | 305.07 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 523.96 | 0.00 | 0.00 | (346.70) | 0.00 | 0.00 | 177.26 | 100 | 177.26 |
| Total Employer | | 523.96 | 0.00 | 0.00 | (346.70) | 0.00 | 0.00 | 177.26 | | 177.26 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 956.80 | 0.00 | 0.00 | (633.10) | 0.00 | 0.00 | 323.70 | 100 | 323.70 |
| Total Match | | 956.80 | 0.00 | 0.00 | (633.10) | 0.00 | 0.00 | 323.70 | | 323.70 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (726.32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (726.32) | 100 | (726.32) |
| Total Employer | | (726.32) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (726.32) | | (726.32) |
| Total of Account Balances: | | 1,656.19 | 0.00 | 0.00 | (1,576.48) | 0.00 | 0.00 | 79.71 | | 79.71 |
| Klemme, Daniel  ***-**-2674 | | | | | | DOB: | DOH: 2/1/2005 | | DOT 5/31/2006 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 670.03 | 0.00 | 0.00 | 38.59 | (239.76) | 0.00 | 468.86 | 100 | 468.86 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 101.26 | 0.00 | 101.26 | 100 | 101.26 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 138.50 | 0.00 | 138.50 | 100 | 138.50 |
| Total Deferral | | 670.03 | 0.00 | 0.00 | 38.59 | 0.00 | 0.00 | 708.62 | | 708.62 |
| Total of Account Balances: | | 670.03 | 0.00 | 0.00 | 38.59 | 0.00 | 0.00 | 708.62 | | 708.62 |
| Light, Kerry  ***-**-1086 | | | | | | DOB: | DOH: 2/24/2000 | | DOT 7/27/2001 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 618.61 | 0.00 | 0.00 | (409.33) | 0.00 | 0.00 | 209.28 | 100 | 209.28 |
| Total Deferral | | 618.61 | 0.00 | 0.00 | (409.33) | 0.00 | 0.00 | 209.28 | | 209.28 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 277.84 | 0.00 | 0.00 | (183.84) | 0.00 | 0.00 | 94.00 | 100 | 94.00 |
| Total Match | | 277.84 | 0.00 | 0.00 | (183.84) | 0.00 | 0.00 | 94.00 | | 94.00 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (214.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (214.08) | 100 | (214.08) |
| Total Employer | | (214.08) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (214.08) | | (214.08) |
| Total of Account Balances: | | 682.37 | 0.00 | 0.00 | (593.17) | 0.00 | 0.00 | 89.20 | | 89.20 |
| Lopp, Joseph  ***-**-7137 | | | | | | DOB: | DOH: 12/1/2008 | | DOT 12/31/2014 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 10,801.08 | 0.00 | 0.00 | 622.02 | (3,864.88) | 0.00 | 7,558.22 | 100 | 7,558.22 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 1,632.28 | 0.00 | 1,632.28 | 100 | 1,632.28 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 2,232.60 | 0.00 | 2,232.60 | 100 | 2,232.60 |
| Total Deferral | | 10,801.08 | 0.00 | 0.00 | 622.02 | 0.00 | 0.00 | 11,423.10 | | 11,423.10 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 732.14 | 0.00 | 0.00 | 42.16 | (261.97) | 0.00 | 512.33 | 80 | 409.86 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 110.64 | 0.00 | 110.64 | 80 | 88.51 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 151.33 | 0.00 | 151.33 | 80 | 121.06 |
| Total Match | | 732.14 | 0.00 | 0.00 | 42.16 | 0.00 | 0.00 | 774.30 | | 619.43 |
| Total of Account Balances: | | 11,533.22 | 0.00 | 0.00 | 664.18 | 0.00 | 0.00 | 12,197.40 | | 12,042.53 |

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt / Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Mason, Kristine ***-**-2802** | | | | | | DOB: | DOH | 4/6/1992 | DOT· | 7/27/2001 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 205.34 | 0.00 | 0.00 | (135.87) | 0.00 | 0.00 | 69.47 | 100 | 69.47 |
| Total Deferral | | 205.34 | 0.00 | 0.00 | (135.87) | 0.00 | 0.00 | 69.47 | | 69.47 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 24.36 | 0.00 | 0.00 | (16.12) | 0.00 | 0.00 | 8.24 | 100 | 8.24 |
| Total Employer | | 24.36 | 0.00 | 0.00 | (16.12) | 0.00 | 0.00 | 8.24 | | 8.24 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 401.86 | 0.00 | 0.00 | (265.91) | 0.00 | 0.00 | 135.95 | 100 | 135.95 |
| Total Match | | 401.86 | 0.00 | 0.00 | (265.91) | 0.00 | 0.00 | 135.95 | | 135.95 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (192.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (192.52) | 100 | (192.52) |
| Total Employer | | (192.52) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (192.52) | | (192.52) |
| Total of Account Balances: | | 439.04 | 0.00 | 0.00 | (417.90) | 0.00 | 0.00 | 21.14 | | 21.14 |
| **McFarland, Stephanie ***-**-3713** | | | | | | DOB: | DOH· | 2/11/1991 | DOT· | 10/30/2013 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 10,342.93 | 0.00 | 0.00 | 595.63 | (3,700.95) | 0.00 | 7,237.61 | 100 | 7,237.61 |
| DEFERRAL AIA STOCK | | 836.17 | 0.00 | 0.00 | (553.28) | 0.00 | 0.00 | 282.89 | 100 | 282.89 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 1,563.05 | 0.00 | 1,563.05 | 100 | 1,563.05 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 2,137.90 | 0.00 | 2,137.90 | 100 | 2,137.90 |
| Total Deferral | | 11,179.10 | 0.00 | 0.00 | 42.35 | 0.00 | 0.00 | 11,221.45 | | 11,221.45 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 600.00 | 0.00 | 0.00 | 34.55 | (214.69) | 0.00 | 419.86 | 100 | 419.86 |
| EMPLOYER AIA STOCK | | 117.54 | 0.00 | 0.00 | (77.77) | 0.00 | 0.00 | 39.77 | 100 | 39.77 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 90.67 | 0.00 | 90.67 | 100 | 90.67 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 124.02 | 0.00 | 124.02 | 100 | 124.02 |
| Total Employer | | 717.54 | 0.00 | 0.00 | (43.22) | 0.00 | 0.00 | 674.32 | | 674.32 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 5,031.06 | 0.00 | 0.00 | 289.74 | (1,800.22) | 0.00 | 3,520.58 | 100 | 3,520.58 |
| MATCHING AIA STOCK | | 749.25 | 0.00 | 0.00 | (495.77) | 0.00 | 0.00 | 253.48 | 100 | 253.48 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 760.30 | 0.00 | 760.30 | 100 | 760.30 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 1,039.92 | 0.00 | 1,039.92 | 100 | 1,039.92 |
| Total Match | | 5,780.31 | 0.00 | 0.00 | (206.03) | 0.00 | 0.00 | 5,574.28 | | 5,574.28 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (206.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (206.13) | 100 | (206.13) |
| Total Employer | | (206.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (206.13) | | (206.13) |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 17.20 | 0.00 | 0.00 | 0.99 | (6.16) | 0.00 | 12.03 | 100 | 12.03 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 2.60 | 0.00 | 2.60 | 100 | 2.60 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 3.56 | 0.00 | 3.56 | 100 | 3.56 |
| Total | | 17.20 | 0.00 | 0.00 | 0.99 | 0.00 | 0.00 | 18.19 | | 18.19 |
| Total of Account Balances | | 17,488.02 | 0.00 | 0.00 | (205.91) | 0.00 | 0.00 | 17,282.11 | | 17,282.11 |

GEM000496

AIA00496

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nordhagen, Mary ***-**-1493 | | | | | | | DOB: | | DOH: 7/1/1987 | DOT: | 6/15/2001 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 867.96 | 0.00 | 0.00 | (574.31) | 0.00 | 0.00 | 293.65 | 100 | 293.65 |
| | Total Deferral | | 867.96 | 0.00 | 0.00 | (574.31) | 0.00 | 0.00 | 293.65 | | 293.65 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 1,373.52 | 0.00 | 0.00 | (908.84) | 0.00 | 0.00 | 464.68 | 100 | 464.68 |
| | Total Employer | | 1,373.52 | 0.00 | 0.00 | (908.84) | 0.00 | 0.00 | 464.68 | | 464.68 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 5,061.03 | 0.00 | 0.00 | (3,348.81) | 0.00 | 0.00 | 1,712.22 | 100 | 1,712.22 |
| | Total Match | | 5,061.03 | 0.00 | 0.00 | (3,348.81) | 0.00 | 0.00 | 1,712.22 | | 1,712.22 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (2,226.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,226.13) | 100 | (2,226.13) |
| | Total Employer | | (2,226.13) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,226.13) | | (2,226.13) |
| | Total of Account Balances: | | 5,076.38 | 0.00 | 0.00 | (4,831.96) | 0.00 | 0.00 | 244.42 | | 244.42 |
| Peer, Donna ***-**-0948 | | | | | | | DOB: | | DOH: 1/28/1991 | DOT: | 8/21/2000 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 1,667.85 | 0.00 | 0.00 | (1,103.59) | 0.00 | 0.00 | 564.26 | 100 | 564.26 |
| | Total Deferral | | 1,667.85 | 0.00 | 0.00 | (1,103.59) | 0.00 | 0.00 | 564.26 | | 564.26 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 120.78 | 0.00 | 0.00 | (79.92) | 0.00 | 0.00 | 40.86 | 100 | 40.86 |
| | Total Employer | | 120.78 | 0.00 | 0.00 | (79.92) | 0.00 | 0.00 | 40.86 | | 40.86 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 1,568.42 | 0.00 | 0.00 | (1,037.80) | 0.00 | 0.00 | 530.62 | 100 | 530.62 |
| | Total Match | | 1,568.42 | 0.00 | 0.00 | (1,037.80) | 0.00 | 0.00 | 530.62 | | 530.62 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (1,023.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,023.39) | 100 | (1,023.39) |
| | Total Employer | | (1,023.39) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,023.39) | | (1,023.39) |
| | Total of Account Balances: | | 2,333.66 | 0.00 | 0.00 | (2,221.31) | 0.00 | 0.00 | 112.35 | | 112.35 |

GEM000497

AIA00497

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contrib- utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ravary, Carol  ***-**-0549 | | | | | | DOB: | DOH: 11/3/1982 | | DOT | 10/31/2013 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 39,786.99 | 0.00 | 0.00 | 2,291.27 | (14,236.71) | 0.00 | 27,841.55 | 100 | 27,841.55 |
| DEFERRAL AIA STOCK | | 5,488.50 | 0.00 | 0.00 | (3,631.66) | 0.00 | 0.00 | 1,856.84 | 100 | 1,856.84 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 6,012.69 | 0.00 | 6,012.69 | 100 | 6,012.69 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 8,224.02 | 0.00 | 8,224.02 | 100 | 8,224.02 |
| Total Deferral | | 45,275.49 | 0.00 | 0.00 | (1,340.39) | 0.00 | 0.00 | 43,935.10 | | 43,935.10 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 31,975.03 | 0.00 | 0.00 | 1,841.39 | (11,441.41) | 0.00 | 22,375.01 | 100 | 22,375.01 |
| EMPLOYER AIA STOCK | | 6,350.58 | 0.00 | 0.00 | (4,202.08) | 0.00 | 0.00 | 2,148.50 | 100 | 2,148.50 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 4,832.13 | 0.00 | 4,832.13 | 100 | 4,832.13 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 6,609.28 | 0.00 | 6,609.28 | 100 | 6,609.28 |
| Total Employer | | 38,325.61 | 0.00 | 0.00 | (2,360.69) | 0.00 | 0.00 | 35,964.92 | | 35,964.92 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 34,903.88 | 0.00 | 0.00 | 2,010.05 | (12,489.41) | 0.00 | 24,424.52 | 100 | 24,424.52 |
| MATCHING AIA STOCK | | 5,376.11 | 0.00 | 0.00 | (3,557.29) | 0.00 | 0.00 | 1,818.82 | 100 | 1,818.82 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 5,274.74 | 0.00 | 5,274.74 | 100 | 5,274.74 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 7,214.67 | 0.00 | 7,214.67 | 100 | 7,214.67 |
| Total Match | | 40,279.99 | 0.00 | 0.00 | (1,547.24) | 0.00 | 0.00 | 38,732.75 | | 38,732.75 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (2,114.21) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,114.21) | 100 | (2,114.21) |
| Total Employer | | (2,114.21) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2,114.21) | | (2,114.21) |
| Qualified Match | | | | | | | | | | |
| Q. MATCHING GENERAL | | 43.13 | 0.00 | 0.00 | 2.49 | (15.44) | 0.00 | 30.18 | 100 | 30.18 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 6.52 | 0.00 | 6.52 | 100 | 6.52 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 8.92 | 0.00 | 8.92 | 100 | 8.92 |
| Total | | 43.13 | 0.00 | 0.00 | 2.49 | 0.00 | 0.00 | 45.62 | | 45.62 |
| Total of Account Balances: | | 121,810.01 | 0.00 | 0.00 | (5,245.83) | 0.00 | 0.00 | 116,564.18 | | 116,564.18 |
| Reisdorph, Pam  ***-**-1827 | | | | | | DOB: | DOH: 7/1/1982 | | DOT | 12/31/2001 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | 5 | 2,431.45 | 0.00 | 0.00 | (1,608.85) | 0.00 | 0.00 | 822.60 | 100 | 822.60 |
| Total Deferral | | 2,431.45 | 0.00 | 0.00 | (1,608.85) | 0.00 | 0.00 | 822.60 | | 822.60 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | 5 | 5,142.65 | 0.00 | 0.00 | (3,402.81) | 0.00 | 0.00 | 1,739.84 | 100 | 1,739.84 |
| Total Employer | | 5,142.65 | 0.00 | 0.00 | (3,402.81) | 0.00 | 0.00 | 1,739.84 | | 1,739.84 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | 5 | 3,386.70 | 0.00 | 0.00 | (2,240.93) | 0.00 | 0.00 | 1,145.77 | 100 | 1,145.77 |
| Total Match | | 3,386.70 | 0.00 | 0.00 | (2,240.93) | 0.00 | 0.00 | 1,145.77 | | 1,145.77 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (3,341.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,341.38) | 100 | (3,341.38) |
| Total Employer | | (3,341.38) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (3,341.38) | | (3,341.38) |
| Total of Account Balances: | | 7,619.42 | 0.00 | 0.00 | (7,252.59) | 0.00 | 0.00 | 366.83 | | 366.83 |
| Roberts, Dan  ***-**-8169 | | | | | | DOB: | DOH: 5/1/1996 | | DOT | 4/30/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,056.75 | 0.00 | 0.00 | (699.24) | 0.00 | 0.00 | 357.51 | 100 | 357.51 |
| Total Deferral | | 1,056.75 | 0.00 | 0.00 | (699.24) | 0.00 | 0.00 | 357.51 | | 357.51 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 350.19 | 0.00 | 0.00 | (231.72) | 0.00 | 0.00 | 118.47 | 100 | 118.47 |
| Total Match | | 350.19 | 0.00 | 0.00 | (231.72) | 0.00 | 0.00 | 118.47 | | 118.47 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (428.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (428.91) | 100 | (428.91) |
| Total Employer | | (428.91) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (428.91) | | (428.91) |
| Total of Account Balances: | | 978.03 | 0.00 | 0.00 | (930.96) | 0.00 | 0.00 | 47.07 | | 47.07 |

AIA00498

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Prin./Transfers | Loan Dist/Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sarbacher, Darlene  ***-**-5036** | | | | | DOB: | | DOH: 4/12/1982 | | DOT- 6/15/2009 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 15,625.28 | 0.00 | 0.00 | (10,339.01) | 0.00 | 0.00 | 5,286.27 | 100 | 5,286.27 |
| Total Deferral | | 15,625.28 | 0.00 | 0.00 | (10,339.01) | 0.00 | 0.00 | 5,286.27 | | 5,286.27 |
| After Tax Account | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | 746.45 | 0.00 | 0.00 | (493.91) | 0.00 | 0.00 | 252.54 | 100 | 252.54 |
| Total After Tax | | 746.45 | 0.00 | 0.00 | (493.91) | 0.00 | 0.00 | 252.54 | | 252.54 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 7,053.24 | 0.00 | 0.00 | (4,667.02) | 0.00 | 0.00 | 2,386.22 | 100 | 2,386.22 |
| Total Employer | | 7,053.24 | 0.00 | 0.00 | (4,667.02) | 0.00 | 0.00 | 2,386.22 | | 2,386.22 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 14,440.03 | 0.00 | 0.00 | (9,554.75) | 0.00 | 0.00 | 4,885.28 | 100 | 4,885.28 |
| Total Match | | 14,440.03 | 0.00 | 0.00 | (9,554.75) | 0.00 | 0.00 | 4,885.28 | | 4,885.28 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (11,542.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,542.98) | 100 | (11,542.98) |
| Total Employer | | (11,542.98) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (11,542.98) | | (11,542.98) |
| Total of Account Balances: | | 26,322.02 | 0.00 | 0.00 | (25,054.69) | 0.00 | 0.00 | 1,267.33 | | 1,267.33 |
| **Spindler, Don  ***-**-1893** | | | | | DOB: | | DOH: 3/23/2005 | | DOT- | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | | 8,257.12 | 703.44 | 0.00 | 523.78 | (2,954.59) | 0.00 | 6,529.75 | 100 | 6,529.75 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 1,247.83 | 0.00 | 1,247.83 | 100 | 1,247.83 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 1,706.76 | 0.00 | 1,706.76 | 100 | 1,706.76 |
| Total Deferral | | 8,257.12 | 703.44 | 0.00 | 523.78 | 0.00 | 0.00 | 9,484.34 | | 9,484.34 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | | 4,414.53 | 0.00 | 0.00 | 254.22 | (1,579.62) | 0.00 | 3,089.13 | 100 | 3,089.13 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 667.13 | 0.00 | 667.13 | 100 | 667.13 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 912.49 | 0.00 | 912.49 | 100 | 912.49 |
| Total Match | | 4,414.53 | 0.00 | 0.00 | 254.22 | 0.00 | 0.00 | 4,668.75 | | 4,668.75 |
| Total of Account Balances: | | 12,671.65 | 703.44 | 0.00 | 778.00 | 0.00 | 0.00 | 14,153.09 | | 14,153.09 |
| **Taylor, Jay  ***-**-1732** | | | | | DOB: | | DOH: 5/14/1990 | | DOT: 7/15/2005 | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 226.69 | 0.00 | 0.00 | (150.00) | 0.00 | 0.00 | 76.69 | 100 | 76.69 |
| Total Deferral | | 226.69 | 0.00 | 0.00 | (150.00) | 0.00 | 0.00 | 76.69 | | 76.69 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 53.36 | 0.00 | 0.00 | (35.31) | 0.00 | 0.00 | 18.05 | 100 | 18.05 |
| Total Match | | 53.36 | 0.00 | 0.00 | (35.31) | 0.00 | 0.00 | 18.05 | | 18.05 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (85.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (85.37) | 100 | (85.37) |
| Total Employer | | (85.37) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (85.37) | | (85.37) |
| Total of Account Balances: | | 194.68 | 0.00 | 0.00 | (185.31) | 0.00 | 0.00 | 9.37 | | 9.37 |

GEM000499

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Loan Pmt/Transfers | Loan Distr./Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Taylor, John ***-**-1438** | | | | | DOB: | DOH | 11/1/1976 | DOT | |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL GENERAL | 100 | 19,035.37 | 0.00 | 0.00 | 0.00 | (15,247.62) | (3,948.14) | (160.39) | 100 | (160.39) |
| DEFERRAL DIRECTED | | 48,346.54 | 0.00 | 0.00 | 0.00 | 34,369.44 | 0.00 | 82,715.98 | 100 | 82,715.98 |
| DEFERRAL AIA STOCK | | 71,430.05 | 0.00 | 0.00 | (47,264.18) | 0.00 | 0.00 | 24,165.87 | 100 | 24,165.87 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 2,280.01 | 0.00 | 2,280.01 | 100 | 2,280.01 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 3,118.55 | 0.00 | 3,118.55 | 100 | 3,118.55 |
| **Total Deferral** | | 238,811.96 | 0.00 | 0.00 | (47,264.18) | 24,520.38 | (3,948.14) | 112,120.07 | | 112,120.02 |
| After-Tax Account | | | | | | | | | | |
| EE VOLUNTARY GENERAL | 100 | 25.69 | 0.00 | 0.00 | 1.21 | (9.13) | 0.00 | 17.77 | 100 | 17.77 |
| EE VOLUNTARY AIA STOCK | | 360.35 | 0.00 | 0.00 | (238.44) | 0.00 | 0.00 | 121.91 | 100 | 121.91 |
| EE MANDATORY DIRECTED | | 166.45 | 0.00 | 0.00 | 9.13 | 0.00 | 0.00 | 175.58 | 100 | 175.58 |
| **Total After Tax** | | 552.49 | 0.00 | 0.00 | (237.23) | 0.00 | 0.00 | 315.26 | | 315.26 |
| After-Tax Account | | | | | | | | | | |
| EE VOLUNTARY DIRECTED | | 5,259.21 | 0.00 | 0.00 | 0.00 | (56.43) | 0.00 | 5,202.78 | 100 | 5,202.78 |
| EE MANDATORY GENERAL | 100 | 811.34 | 0.00 | 0.00 | 44.18 | (233.88) | 0.00 | 621.64 | 100 | 621.64 |
| EE MANDATORY AIA STOCK | | 11,511.63 | 0.00 | 0.00 | (7,617.07) | 0.00 | 0.00 | 3,894.56 | 100 | 3,894.56 |
| EE post-tax After-Tax Account | | 0.00 | 0.00 | 0.00 | 0.00 | 122.61 | 0.00 | 122.61 | 100 | 122.61 |
| EE post-tax After-Tax Account | | 0.00 | 0.00 | 0.00 | 0.00 | 167.70 | 0.00 | 167.70 | 100 | 167.70 |
| **Total After Tax** | | 17,582.18 | 0.00 | 0.00 | (7,572.89) | 0.00 | 0.00 | 10,009.29 | | 10,009.29 |
| Employer Account | | | | | | | | | | |
| EMPLOYER GENERAL | 100 | 6,322.00 | 0.00 | 0.00 | 7.58 | (6,218.28) | 0.00 | 111.30 | 100 | 111.30 |
| EMPLOYER DIRECTED | | 29,450.20 | 0.00 | 0.00 | 0.00 | 18,855.00 | 0.00 | 48,305.20 | 100 | 48,305.20 |
| EMPLOYER AIA STOCK | | 75,829.49 | 0.00 | 0.00 | (50,175.22) | 0.00 | 0.00 | 25,654.27 | 100 | 25,654.27 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 955.39 | 0.00 | 955.39 | 100 | 955.39 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 1,306.77 | 0.00 | 1,306.77 | 100 | 1,306.77 |
| **Total Employer** | | 111,601.69 | 0.00 | 0.00 | (50,167.64) | 14,898.88 | 0.00 | 76,332.93 | | 76,332.93 |
| Employer Match | | | | | | | | | | |
| MATCHING GENERAL | 100 | 10,690.22 | 0.00 | 0.00 | 0.00 | (11,229.42) | 0.00 | (539.20) | 100 | (539.20) |
| MATCHING DIRECTED | | 20,406.60 | 0.00 | 0.00 | 0.00 | 17,514.95 | 0.00 | 37,921.55 | 100 | 37,921.55 |
| MATCHING AIA STOCK | | 45,428.20 | 0.00 | 0.00 | (30,059.15) | 0.00 | 0.00 | 15,369.05 | 100 | 15,369.05 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 1,615.53 | 0.00 | 1,615.53 | 100 | 1,615.53 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 2,209.68 | 0.00 | 2,209.68 | 100 | 2,209.68 |
| **Total Match** | | 76,525.02 | 0.00 | 0.00 | (30,059.15) | 10,110.74 | 0.00 | 56,576.61 | | 56,576.61 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (25,867.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25,867.20) | 100 | (25,867.20) |
| **Total Employer** | | (25,867.20) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (25,867.20) | | (25,867.20) |
| Loan Account | | | | | | | | | | |
| LOAN | | 48,000.00 | 0.00 | 0.00 | 1,530.00 | (49,530.00) | 0.00 | 0.00 | 0 | 0.00 |
| **Total Loan** | | 48,000.00 | 0.00 | 0.00 | 1,530.00 | (49,530.00) | 0.00 | 0.00 | | 0.00 |
| **Total of Account Balances:** | | 367,206.14 | 0.00 | 0.00 | (133,771.09) | 0.00 | (3,948.14) | 229,486.91 | | 229,486.91 |
| **Taylor, Jud ***-**-1820** | | | | | DOB: | DOH- | 3/16/2005 | DOT | 12/31/2008 |
| 401(k) Pre-tax | | | | | | | | | | |
| DEFERRAL AIA STOCK | | 1,904.62 | 0.00 | 0.00 | (1,260.26) | 0.00 | 0.00 | 644.36 | 100 | 644.36 |
| **Total Deferral** | | 1,904.62 | 0.00 | 0.00 | (1,260.26) | 0.00 | 0.00 | 644.36 | | 644.36 |
| Employer Account | | | | | | | | | | |
| EMPLOYER AIA STOCK | | 97.30 | 0.00 | 0.00 | (64.38) | 0.00 | 0.00 | 32.92 | 100 | 32.92 |
| **Total Employer** | | 97.30 | 0.00 | 0.00 | (64.38) | 0.00 | 0.00 | 32.92 | | 32.92 |
| Employer Match | | | | | | | | | | |
| MATCHING AIA STOCK | | 910.28 | 0.00 | 0.00 | (602.32) | 0.00 | 0.00 | 307.96 | 100 | 307.96 |
| **Total Match** | | 910.28 | 0.00 | 0.00 | (602.32) | 0.00 | 0.00 | 307.96 | | 307.96 |
| Fee Account | | | | | | | | | | |
| AIA Fee Account | | (887.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (887.75) | 100 | (887.75) |
| **Total Employer** | | (887.75) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (887.75) | | (887.75) |
| **Total of Account Balances:** | | 2,024.45 | 0.00 | 0.00 | (1,926.96) | 0.00 | 0.00 | 97.49 | | 97.49 |

AJA Services Corporation 401(k) Profit Sharing Plan

1/01/2014 to 12/31/2014

| Participant Accounts | | Allocation Percent | Beginning Balance | Contrib-utions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Invest Elect./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Reed J  *** **-4135 | | | | | | | DOB: | DOH: 1/1/1970 | | DOT: | 12/31/2001 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 38,015.58 | 0.00 | 0.00 | (23,967.30) | 0.00 | (1,793.94) | 12,254.34 | 100 | 12,254.34 |
| | Total Deferral | | 38,015.58 | 0.00 | 0.00 | (23,967.30) | 0.00 | (1,793.94) | 12,254.34 | | 12,254.34 |
| After Tax Account | | | | | | | | | | | |
| EE VOLUNTARY AIA STOCK | | | 1,429.46 | 0.00 | 0.00 | (901.23) | 0.00 | (67.46) | 460.77 | 100 | 460.77 |
| | Total After Tax | | 1,429.46 | 0.00 | 0.00 | (901.23) | 0.00 | (67.46) | 460.77 | | 460.77 |
| After-Tax Account | | | | | | | | | | | |
| EE MANDATORY AIA STOCK | | | 6,196.38 | 0.00 | 0.00 | (3,906.58) | 0.00 | (292.40) | 1,997.40 | 100 | 1,997.40 |
| | Total After Tax | | 6,196.38 | 0.00 | 0.00 | (3,906.58) | 0.00 | (292.40) | 1,997.40 | | 1,997.40 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 38,639.12 | 0.00 | 0.00 | (24,360.43) | 0.00 | (1,823.36) | 12,455.33 | 100 | 12,455.33 |
| | Total Employer | | 38,639.12 | 0.00 | 0.00 | (24,360.43) | 0.00 | (1,823.36) | 12,455.33 | | 12,455.33 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 43,007.13 | 0.00 | 0.00 | (27,114.28) | 0.00 | (2,029.48) | 13,863.37 | 100 | 13,863.37 |
| | Total Match | | 43,007.13 | 0.00 | 0.00 | (27,114.28) | 0.00 | (2,029.48) | 13,863.37 | | 13,863.37 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (44,058.94) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (44,058.94) | 100 | (44,058.94) |
| | Total Employer | | (44,058.94) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (44,058.94) | | (44,058.94) |
| | Total of Account Balances: | | 83,228.73 | 0.00 | 0.00 | (80,249.82) | 0.00 | (6,006.64) | (3,027.73) | | (3,027.73) |
| Valliant, Carol  ***-**-4324 | | | | | | | DOB: | DOH: 12/5/1983 | | DOT: | 5/31/2010 |
| 401(k) Pre-tax | | | | | | | | | | | |
| DEFERRAL AIA STOCK | | | 10,969.56 | 0.00 | 0.00 | (7,258.39) | 0.00 | 0.00 | 3,711.17 | 100 | 3,711.17 |
| | Total Deferral | | 10,969.56 | 0.00 | 0.00 | (7,258.39) | 0.00 | 0.00 | 3,711.17 | | 3,711.17 |
| Employer Account | | | | | | | | | | | |
| EMPLOYER AIA STOCK | | | 6,698.92 | 0.00 | 0.00 | (4,432.57) | 0.00 | 0.00 | 2,266.35 | 100 | 2,266.35 |
| | Total Employer | | 6,698.92 | 0.00 | 0.00 | (4,432.57) | 0.00 | 0.00 | 2,266.35 | | 2,266.35 |
| Employer Match | | | | | | | | | | | |
| MATCHING AIA STOCK | | | 8,783.87 | 0.00 | 0.00 | (5,812.15) | 0.00 | 0.00 | 2,971.72 | 100 | 2,971.72 |
| | Total Match | | 8,783.87 | 0.00 | 0.00 | (5,812.15) | 0.00 | 0.00 | 2,971.72 | | 2,971.72 |
| Fee Account | | | | | | | | | | | |
| AIA Fee Account | | | (6,317.03) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,317.03) | 100 | (6,317.03) |
| | Total Employer | | (6,317.03) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (6,317.03) | | (6,317.03) |
| | Total of Account Balances: | | 20,135.32 | 0.00 | 0.00 | (17,503.11) | 0.00 | 0.00 | 2,632.21 | | 2,632.21 |

GEM000501

AIA00501

## AIA Services Corporation 401(k) Profit Sharing Plan
### 1/01/2014 to 12/31/2014

| Participant Accounts | Allocation Percent | Beginning Balance | Contributions | Forfeitures | Gain/ Loss | Loan Pmt./ Transfers | Loan Distr./ Distributions | Ending Balance | Vested % | Vested Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Whisner, Diane  *** ** 3667 | | | | | | DOB: | | DOH 4/21/1986 | | DOT: 10/30/2013 |
| **401(k) Pre-tax** | | | | | | | | | | |
| DEFERRAL GENERAL | 95 | 48,800.63 | 0.00 | 0.00 | 2,810.36 | (17,462.00) | 0.00 | 34,148.99 | 100 | 34,148.99 |
| DEFERRAL AIA STOCK | 5 | 4,612.51 | 0.00 | 0.00 | (3,052.03) | 0.00 | 0.00 | 1,560.48 | 100 | 1,560.48 |
| EE deferral 401(k) Pre-tax REC | | 0.00 | 0.00 | 0.00 | 0.00 | 7,374.85 | 0.00 | 7,374.85 | 100 | 7,374.85 |
| EE deferral 401(k) Pre-tax MRT | | 0.00 | 0.00 | 0.00 | 0.00 | 10,087.15 | 0.00 | 10,087.15 | 100 | 10,087.15 |
| **Total Deferral** | | 53,413.14 | 0.00 | 0.00 | (241.67) | 0.00 | 0.00 | 53,171.47 | | 53,171.47 |
| **Employer Account** | | | | | | | | | | |
| EMPLOYER GENERAL | | 7,155.63 | 0.00 | 0.00 | 412.08 | (2,560.45) | 0.00 | 5,007.26 | 100 | 5,007.26 |
| EMPLOYER AIA STOCK | | 1,471.48 | 0.00 | 0.00 | (973.65) | 0.00 | 0.00 | 497.83 | 100 | 497.83 |
| Employer Employer Account RECV | | 0.00 | 0.00 | 0.00 | 0.00 | 1,081.37 | 0.00 | 1,081.37 | 100 | 1,081.37 |
| Employer Employer Account MRTG | | 0.00 | 0.00 | 0.00 | 0.00 | 1,479.08 | 0.00 | 1,479.08 | 100 | 1,479.08 |
| **Total Employer** | | 8,627.31 | 0.00 | 0.00 | (561.57) | 0.00 | 0.00 | 8,065.54 | | 8,065.54 |
| **Employer Match** | | | | | | | | | | |
| MATCHING GENERAL | | 31,827.99 | 0.00 | 0.00 | 1,832.92 | (11,388.80) | 0.00 | 22,272.11 | 100 | 22,272.11 |
| MATCHING AIA STOCK | | 3,192.40 | 0.00 | 0.00 | (2,112.36) | 0.00 | 0.00 | 1,080.04 | 100 | 1,080.04 |
| ER match Employer Match RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 4,809.92 | 0.00 | 4,809.92 | 100 | 4,809.92 |
| ER match Employer Match MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 6,578.88 | 0.00 | 6,578.88 | 100 | 6,578.88 |
| **Total Match** | | 35,020.39 | 0.00 | 0.00 | (279.44) | 0.00 | 0.00 | 34,740.95 | | 34,740.95 |
| **Fee Account** | | | | | | | | | | |
| AIA Fee Account | | (1,113.83) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,113.83) | 100 | (1,113.83) |
| **Total Employer** | | (1,113.83) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (1,113.83) | | (1,113.83) |
| **Loan Account** | | | | | | | | | | |
| LOAN | | (0.02) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.02) | 0 | 0.00 |
| **Total Loan** | | (0.02) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (0.02) | | 0.00 |
| **Qualified Match** | | | | | | | | | | |
| Q. MATCHING GENERAL | | 86.17 | 0.00 | 0.00 | 4.96 | (30.83) | 0.00 | 60.30 | 100 | 60.30 |
| QMAC RECVS | | 0.00 | 0.00 | 0.00 | 0.00 | 13.02 | 0.00 | 13.02 | 100 | 13.02 |
| QMAC MRTGR | | 0.00 | 0.00 | 0.00 | 0.00 | 17.81 | 0.00 | 17.81 | 100 | 17.81 |
| **Total** | | 86.17 | 0.00 | 0.00 | 4.96 | 0.00 | 0.00 | 91.13 | | 91.13 |
| **Total of Account Balances:** | | 96,032.96 | 0.00 | 0.00 | (1,077.72) | 0.00 | 0.00 | 94,955.24 | | 94,955.26 |
| **Grand Total Account Balances:** | | 1,724,174.83 | 2,773.44 | 0.00 | (384,603.36) | 0.00 | (42,773.13) | 1,299,371.78 | | 1,293,552.50 |

AIA00502

## Plan Grand Totals

**AIA Services Corporation 401(k) Profit Sharing Plan**
**1/01/14 to 12/31/14**

### Totals by Source
Source Type / Investment Option

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | Loan Proceeds /Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **401(k) Pre-tax** | | | | | | | | |
| AIA Stock | 239,013.22 | 0.00 | 0.00 | (156,964.39) | 0.00 | (1,793.94) | 80,254.89 | |
| Directed | 48,346.54 | 0.00 | 0.00 | 0.00 | 34,369.44 | 0.00 | 82,715.98 | |
| Pooled Investment Fund | 619,872.99 | 2,773.44 | 0.00 | 33,434.86 | (216,835.85) | (32,994.30) | 406,251.14 | |
| Mortgage Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 123,276.77 | 0.00 | 123,276.77 | |
| Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 90,129.26 | 0.00 | 90,129.26 | |
| Total Deferral | 907,232.75 | 2,773.44 | 0.00 | (123,529.53) | 30,939.62 | (34,788.24) | 782,628.04 | 782,628.04 |
| | | | | | | | | |
| **401(k) Roth** | | | | | | | | |
| Pooled Investment Fund | 8,471.83 | 0.00 | 0.00 | 0.00 | 0.00 | (8,471.83) | 0.00 | |
| Total Deferral | 8,471.83 | 0.00 | 0.00 | 0.00 | 0.00 | (8,471.83) | 0.00 | 0.00 |
| | | | | | | | | |
| **AfterTax Account** | | | | | | | | |
| AIA Stock | 1,789.81 | 0.00 | 0.00 | (1,139.67) | 0.00 | (67.46) | 582.68 | |
| Directed | 166.45 | 0.00 | 0.00 | 0.00 | 9.13 | 0.00 | 175.58 | |
| Pooled Investment Fund | 25.69 | 0.00 | 0.00 | 1.21 | (9.13) | 0.00 | 17.77 | |
| Total After Tax | 1,981.95 | 0.00 | 0.00 | (1,138.46) | 0.00 | (67.46) | 776.03 | 776.03 |
| | | | | | | | | |
| **After-Tax Account** | | | | | | | | |
| AIA Stock | 27,724.90 | 0.00 | 0.00 | (18,151.67) | 0.00 | (292.40) | 9,280.83 | |
| Directed | 5,259.21 | 0.00 | 0.00 | 0.00 | (56.43) | 0.00 | 5,202.78 | |
| Pooled Investment Fund | 811.34 | 0.00 | 0.00 | 44.38 | (233.68) | 0.00 | 621.64 | |
| Mortgage Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 167.70 | 0.00 | 167.70 | |
| Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 122.61 | 0.00 | 122.61 | |
| Total After Tax | 33,795.45 | 0.00 | 0.00 | (18,107.49) | 0.00 | (292.40) | 15,395.56 | 15,395.56 |
| | | | | | | | | |
| **Employer Account** | | | | | | | | |
| AIA Stock | 197,253.75 | 0.00 | 0.00 | (129,313.31) | 0.00 | (1,823.36) | 66,117.08 | |
| Directed | 29,450.20 | 0.00 | 0.00 | 0.00 | 18,855.00 | 0.00 | 48,305.20 | |
| Pooled Investment Fund | 106,410.23 | 0.00 | 0.00 | 5,773.83 | (41,981.31) | (20.97) | 70,181.78 | |
| Mortgage Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 21,995.13 | 0.00 | 21,995.13 | |
| Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 16,080.92 | 0.00 | 16,080.92 | |
| Total Employer | 333,114.18 | 0.00 | 0.00 | (123,539.48) | 14,949.74 | (1,844.33) | 222,680.11 | 222,680.11 |
| | | | | | | | | |
| **Employer Match** | | | | | | | | |
| AIA Stock | 208,966.38 | 0.00 | 0.00 | (136,927.00) | 0.00 | (2,029.48) | 70,009.90 | |
| Directed | 20,406.60 | 0.00 | 0.00 | 0.00 | 17,514.95 | 0.00 | 37,921.55 | |
| Pooled Investment Fund | 306,846.68 | 0.00 | 0.00 | 16,318.86 | (111,128.57) | (14,492.37) | 197,544.60 | |
| Mortgage Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 61,395.28 | 0.00 | 61,395.28 | |
| Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 44,886.90 | 0.00 | 44,886.90 | |
| Total Match | 536,219.66 | 0.00 | 0.00 | (120,608.14) | 12,668.56 | (16,521.85) | 411,758.23 | 405,938.29 |
| | | | | | | | | |
| **Fee Account** | | | | | | | | |
| Fee Account | (151,340.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (151,340.42) | |

GEM000503

AIA00503

**AIA Services Corporation 401(k) Profit Sharing Plan**
1/01/14 to 12/31/14

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | Loan Proceeds /Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| Total Employer | (151,340.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (151,340.42) | (151,340.42) |
| | | | | | | | | |
| **Loan Account** | | | | | | | | |
| Loan | 53,900.62 | 0.00 | 0.00 | 2,073.75 | (58,557.92) | 19,212.98 | 16,629.43 | |
| Total Loan | 53,900.62 | 0.00 | 0.00 | 2,073.75 | (58,557.92) | 19,212.98 | 16,629.43 | 16,630.09 |
| | | | | | | | | |
| **Qualified Match** | | | | | | | | |
| Pooled Investment Fund | 798.81 | 0.00 | 0.00 | 45.99 | (285.85) | 0.00 | 558.95 | |
| Mortgage Receivable | 0.00 | 0.00 | 0.00 | 0.00 | 165.12 | 0.00 | 165.12 | |
| Receivables | 0.00 | 0.00 | 0.00 | 0.00 | 120.73 | 0.00 | 120.73 | |
| Total | 798.81 | 0.00 | 0.00 | 45.99 | 0.00 | 0.00 | 844.80 | 844.80 |
| | | | | | | | | |
| **Plan Totals** | $1,724,174.83 | $2,771.44 | $0.00 | ($384,803.36) | $0.00 | ($42,773.13) | $1,299,371.78 | $1,293,552.50 |

| | |
|---|---|
| Current base suspense account is | $0.00 |
| Current pre-tax match suspense account is | $0.00 |
| Current post-tax match suspense account is | $0.00 |
| Total all accounts including suspense accounts | $1,299,371.78 |

GEM000504

AIA00504

AIA Services Corporation 401(k) Profit Sharing Plan
1/01/14 to 12/31/14

## Totals by Fund

Investment Option / Source Type

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Proceeds/ Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **AIA Stock** | | | | | | | | |
| Employer Account | 197,253.75 | 0.00 | 0.00 | (129,313.31) | 0.00 | (1,823.36) | 66,117.08 | 66,117.08 |
| 401(k) Pre-tax | 239,013.22 | 0.00 | 0.00 | (156,964.39) | 0.00 | (1,793.94) | 80,254.89 | 80,254.89 |
| After-Tax Account | 27,724.90 | 0.00 | 0.00 | (18,151.67) | 0.00 | (292.40) | 9,280.83 | 9,280.83 |
| AfterTax Account | 1,789.81 | 0.00 | 0.00 | (1,139.67) | 0.00 | (67.46) | 582.68 | 582.68 |
| Employer Match | 208,966.38 | 0.00 | 0.00 | (136,927.00) | 0.00 | (2,029.48) | 70,009.90 | 69,617.72 |
| Investment Total: | 674,748.06 | 0.00 | 0.00 | (442,496.04) | 0.00 | (6,006.64) | 226,245.38 | 225,853.20 |
| | | | | | | | | |
| **Directed** | | | | | | | | |
| Employer Account | 29,450.20 | 0.00 | 0.00 | 0.00 | 18,855.00 | 0.00 | 48,305.20 | 48,305.20 |
| 401(k) Pre-tax | 48,346.54 | 0.00 | 0.00 | 0.00 | 34,369.44 | 0.00 | 82,715.98 | 82,715.98 |
| After Tax Account | 5,259.21 | 0.00 | 0.00 | 0.00 | (56.43) | 0.00 | 5,202.78 | 5,202.78 |
| AfterTax Account | 166.45 | 0.00 | 0.00 | 0.00 | 9.13 | 0.00 | 175.58 | 175.58 |
| Employer Match | 20,406.60 | 0.00 | 0.00 | 0.00 | 17,514.95 | 0.00 | 37,921.55 | 37,921.55 |
| Investment Total: | 103,629.00 | 0.00 | 0.00 | 0.00 | 70,692.09 | 0.00 | 174,321.09 | 174,321.09 |
| | | | | | | | | |
| **Fee Account** | | | | | | | | |
| Fee Account | (151,340.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (151,340.42) | (151,340.42) |
| Investment Total: | (151,340.42) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (151,340.42) | (151,340.42) |
| | | | | | | | | |
| **Pooled Investment Fund** | | | | | | | | |
| Employer Account | 106,410.23 | 0.00 | 0.00 | 5,773.83 | (41,981.31) | (20.97) | 70,181.78 | 70,181.78 |
| 401(k) Pre-tax | 619,872.99 | 2,773.44 | 0.00 | 33,434.86 | (216,835.85) | (32,994.30) | 406,251.14 | 406,251.14 |
| 401(k) Roth | 8,471.83 | 0.00 | 0.00 | 0.00 | 0.00 | (8,471.83) | 0.00 | 0.00 |
| After-Tax Account | 811.34 | 0.00 | 0.00 | 44.18 | (233.88) | 0.00 | 621.64 | 621.64 |
| AfterTax Account | 25.69 | 0.00 | 0.00 | 1.21 | (9.13) | 0.00 | 17.77 | 17.77 |
| Employer Match | 306,846.68 | 0.00 | 0.00 | 16,318.86 | (111,128.57) | (14,492.37) | 197,544.60 | 193,863.56 |
| Qualified Match | 798.81 | 0.00 | 0.00 | 45.99 | (285.85) | 0.00 | 558.95 | 558.95 |
| Investment Total: | 1,043,237.57 | 2,773.44 | 0.00 | 55,618.93 | (370,474.59) | (55,979.47) | 675,175.88 | 671,494.84 |
| | | | | | | | | |
| **Loan** | | | | | | | | |
| Loan Account | 53,900.62 | 0.00 | 0.00 | 2,073.75 | (58,557.92) | 19,212.98 | 16,629.43 | 16,630.09 |
| Investment Total: | 53,900.62 | 0.00 | 0.00 | 2,073.75 | (58,557.92) | 19,212.98 | 16,629.43 | 16,630.09 |
| | | | | | | | | |
| **Mortgage Receivable** | | | | | | | | |
| Employer Account | 0.00 | 0.00 | 0.00 | 0.00 | 21,995.13 | 0.00 | 21,995.13 | 21,995.13 |
| 401(k) Pre-tax | 0.00 | 0.00 | 0.00 | 0.00 | 123,276.77 | 0.00 | 123,276.77 | 123,276.77 |
| After-Tax Account | 0.00 | 0.00 | 0.00 | 0.00 | 167.70 | 0.00 | 167.70 | 167.70 |
| Employer Match | 0.00 | 0.00 | 0.00 | 0.00 | 61,395.28 | 0.00 | 61,395.28 | 60,386.26 |
| Qualified Match | 0.00 | 0.00 | 0.00 | 0.00 | 165.12 | 0.00 | 165.12 | 165.12 |
| Investment Total: | 0.00 | 0.00 | 0.00 | 0.00 | 207,000.00 | 0.00 | 207,000.00 | 205,990.98 |

GEM000505     AIA00505

## AIA Services Corporation 401(k) Profit Sharing Plan
1/01/14 to 12/31/14

| | Beginning Balance | Contributions | Forfeitures | Gain/Loss | Transfers | In Proceeds/ Distributions | Ending Balance | Vested Balance |
|---|---|---|---|---|---|---|---|---|
| **Receivables** | | | | | | | | |
| Employer Account | 0.00 | 0.00 | 0.00 | 0.00 | 16,080.92 | 0.00 | 16,080.92 | 16,080.92 |
| 401(k) Pre-tax | 0.00 | 0.00 | 0.00 | 0.00 | 90,129.26 | 0.00 | 90,129.26 | 90,129.26 |
| After-Tax Account | 0.00 | 0.00 | 0.00 | 0.00 | 122.61 | 0.00 | 122.61 | 122.61 |
| Employer Match | 0.00 | 0.00 | 0.00 | 0.00 | 44,886.90 | 0.00 | 44,886.90 | 44,149.20 |
| Qualified Match | 0.00 | 0.00 | 0.00 | 0.00 | 120.73 | 0.00 | 120.73 | 120.73 |
| Investment Total: | 0.00 | 0.00 | 0.00 | 0.00 | 151,340.42 | 0.00 | 151,340.42 | 150,602.72 |
| | | | | | | | | |
| **Plan Total:** | 1,724,174.83 | 2,773.44 | 0.00 | (384,803.36) | 0.00 | (42,773.13) | 1,299,371.78 | 1,293,552.50 |

AIA00506

# Census Verification

**AIA Services Corporation 401(k) Profit Sharing Plan**

1/01/2014 to 12/31/2014

| Soc. Sec. # | Employee Name | Birth Date | Hire Date | Entry Date | Status | Status Date | Compensation Selected Period | Svc. Hours | Vest Yrs | Category |
|---|---|---|---|---|---|---|---|---|---|---|

**Grand Total Compensation:**   $0.00

AIA00507